**<u>Exhibit B</u>**

**(Fee Statement for DLA Piper LLP (US))**

**4 West Holdings, Inc.**
**Fees for DLA Piper LLP (US) for the Period From**
**April 1, 2018 Through April 30, 2018**

| Name of Professional Individual | Position, Practice Group, Year Obtained Relevant License to Practice, Year Assumed Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Califano, Thomas R. | Partner; Restructuring; Member of the New York Bar since 1989; Joined the Firm in 2002. | 108.80 | $1,135.00 | $123,488.00 |
| | | 9.00 | $567.50 (Non-working travel) | $5,107.50 |
| Klahr, Shmuel M. | Partner; Finance; Member of the New York Bar since 2005; Joined the Firm in 2011. | 4.80 | $1,130.00 | $5,424.00 |
| Simon, Daniel M. | Partner; Restructuring; Member of the Illinois Bar since 2008; Member of the Georgia Bar since 2014; Joined the Firm in 2011. | 205.30 | $920.00 | $188,876.00 |
| | | 15.00 | $460.00 (Non-working travel) | $6,900.00 |
| Brown, Kathy Owen | Senior Counsel; Litigation; Member of the Texas Bar since 1989; Member of the Colorado Bar since 1990; Member of the District of Columbia Bar since 1990; Joined the Firm in 2018. | 103.80 | $920.00 | $95,496.00 |
| Nelson, Karen | Partner; Litigation; Member of the Texas Bar since 1984; Member of the Arizona Bar since 2002; Joined the Firm in 2013. | 11.50 | $775.00 | $8,912.50 |
| Massiatte, Michael | Of Counsel; Employment; Member of the Texas Bar since 2000. Joined the Firm in 2018. | 38.70 | $740.00 | $28,638.00 |
| Mineroff, Kira L. | Associate; Finance; Member of the New York Bar since 2011; Joined the Firm in 2009. | 4.70 | $905.00 | $3,258.00 |
| Corrado, Dienna | Associate; Restructuring; Member of the New York Bar since 2009; Joined the Firm in 2014. | 165.10 | $875.00 | $144,462.50 |

| Name of Professional Individual | Position, Practice Group, Year Obtained Relevant License to Practice, Year Assumed Position | Hours | Rate | Amount |
|---|---|---|---|---|
| | | 21.50 | $437.50 (Non-working travel) | $9,406.25 |
| Jamison Woods, Crystal | Associate; Employment; Member of the Texas Bar since 2010; Joined the Firm in 2018. | 37.70 | $800.00 | $30,160.00 |
| Zollinger, Andy | Associate; Restructuring; Member of the Texas Bar since 2009; Joined the Firm in 2008. | 100.30 | $795.00 | $72,106.50 |
| Reddoch, Allison Amie | Associate; Employment; Member of the Texas Bar since 2011; Joined the Firm in 2018. | 24.40 | $775.00 | $18,910.00 |
| Avraham, David E. | Associate; Restructuring; Member of the Illinois Bar since 2012; Joined the Firm in 2014. | 71.10 | $730.00 | $51,903.00 |
| Angelo, Jason Daniel | Associate; Restructuring; Member of the New Jersey Bar since 2013; Member of the Delaware Bar since 2014; Member of the Pennsylvania Bar since 2016. Joined the Firm in 2017. | 2.80 | $710.00 | $1,988.00 |
| Sutton, Mordechai Y | Associate; Restructuring; Member of the New Jersey Bar since 2014; Member of the New York Bar since 2015; Joined the Firm in 2014. | 7.40 | $690.00 | $5,106.00 |
| Bernardo, Micala R. | Senior Attorney; Employment; Member of the Texas Bar since 2007; Joined the Firm in 2018. | 120.60 | $675.00 | $81,405.00 |
| | | 2.50 | $337.50 (Non-Working Travel) | $843.75 |
| Lanza, Adam C. | Associate; Restructuring; Member of the New Jersey Bar since 2015; Member of the New York Bar since 2016; Joined the Firm in 2016. | 17.20 | $625.00 | $10,750.00 |
| Stefanova, Marina | Associate; Litigation; Member of the Texas Bar since 2014; Joined the Firm in 2018. | 23.80 | $615.00 | $14,637.00 |

| Name of Professional Individual | Position, Practice Group, Year Obtained Relevant License to Practice, Year Assumed Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Callahan, Virginia | Associate; Restructuring; Member of the Maryland Bar since 2014; Joined the Firm in 2016. | 42.30 | $560.00 | $23,688.00 |
| Nair, Tara | Associate; Restructuring; Member of the Illinois Bar since 2016; Joined the Firm in 2016. | 53.20 | $535.00 | $28,462.00 |
| Williams, Jade | Associate; Restructuring; Member of the Illinois Bar since 2017; Joined the Firm in 2016. | 41.00 | $535.00 | $21,935.00 |
| O'Connor, Breegan | Associate; Employment; Member of the Texas Bar since 2017; Joined the Firm in 2018. | 24.90 | $485.00 | $12,076.50 |
| Masters, Melinda F. | Research and Knowledge Services; Business/Legal Research Analyst; Joined the Firm in 2005. | 6.40 | $380.00 | $2,432.00 |
| Nash, Maribel | Research and Knowledge Services; Business/Legal Research Analyst; Joined the Firm in 2016. | 1.00 | $380.00 | $380.00 |
| Countryman, William Lee | Senior Paralegal; Restructuring; Joined the Firm in 2002. | 69.20 | $355.00 | $24,566.00 |
| | | 8.50 | $177.50 (Non-Working Travel) | 1,508.75 |
| Lam Guerra, Yohami | Paralegal Specialist; Restructuring; Joined the Firm in 2014. | 3.10 | $345.00 | $1,069.50 |
| Eason-Hall, Erica | Senior Paralegal; Employment; Joined the Firm in 2018. | 3.30 | $340.00 | $1,122.00 |
| Grant, Derrell | Litigation Support Analyst; Litigation; Joined the Firm in 2014. | 56.50 | $330.00 | $18,645.00 |
| Fox, Carolyn B. | Paralegal Specialist; Restructuring; Joined the Firm in 2011. | 4.20 | $285.00 | 1,197.00 |
| Ford, Jenny | Paralegal Specialist; Restructuring; Joined the Firm in 2018. | 4.50 | $280.00 | $1,260.00 |

| Name of Professional Individual | Position, Practice Group, Year Obtained Relevant License to Practice, Year Assumed Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Lisko, Stephanie A. | Paralegal Specialist; Restructuring; Joined the Firm in 2016. | 5.20 | $280.00 | $1,456.00 |
| **TOTALS** | | **1,418.00** | | **$1,052,708.50** |



DLA Piper LLP (US)
1251 Avenue of the Americas, 27th Floor
New York, NY 10020-1104
**T** 212-335-4500
**F** 212-335-4501
www.dlapiper.com

<u>PRIVILEGED AND CONFIDENTIAL</u>

Louis E. Robichaux IV                                                                  June 04, 2018
Interim President & Chief Financial Officer
Orianna Health  Systems                                                                  T. Califano
1001 Hawkins Street                                                        Matter # 410985-000002
Nashville, TN  37203                                                           Invoice # 3613076

---

*For Professional Services From **April 01, 2018** Through **April 30, 2018***

*Client:*          **4 West Holdings, Inc.**
*Matter:*          **Chapter 11 Financing Matters**

|  |  |  |
|---|---|---|
| Current Fees | $ | 11,196.00 |
| Current Disbursements | $ | 148.20 |
| Total This Invoice | $ | 11,344.20 |
| Prior Outstanding Balance | $ | 45,917.00 |
| Total Account Balance | $ | 57,261.20 |

---

| Please send remittance to: | DLA Piper LLP (US)<br>P.O. Box 75190<br>Baltimore, MD  21275 | |
|---|---|---|
| Or wire remittance to: | Wells Fargo Bank, N.A.<br>1300 I Street, NW, 11th Floor West Tower<br>Washington, DC  20005<br>Account Name:  DLA Piper LLP (US)<br>Account No.:  4053611935<br>ABA Transit No.:  121000248<br>Swift Code:  WFBIUS6WFFX | *To ensure proper credit, please indicate the invoice number you are paying on the wire* |
| Law Firm Tax Identification Number: | 52-0616490 | |

T. Califano

Matter # 410985-000002                                                                          Page 2
Invoice # 3613076                                                                          June 04, 2018

**Fees:**

**B230   Financing/Cash Collections**

| <u>Date</u> | <u>Description</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/03/18 | Review first amendment to credit agreement (.3); review revised RSA (.2); discussion with K. Mineroff (.4); discussion with D. Simon re same (.3);  correspondence with Bryan Cave (.2); call with Mr Unseth re: waiver letter (.2). | Klahr, Shmuel M. | 1.60 | 1,808.00 |
| 04/03/18 | Review amendment to DIP credit agreement (.7).  Call with S. Klahr regarding the same (.4). | Mineroff, Kira L. | 1.10 | 995.50 |
| 04/05/18 | Review waiver (.2); email correspondence regarding same (.1). | Klahr, Shmuel M. | 0.30 | 339.00 |
| 04/05/18 | Review waiver letter with respect to the DIP credit agreement. | Mineroff, Kira L. | 0.30 | 271.50 |
| 04/09/18 | Review waiver letter (.3); discussion with K. Mineroff re same (.3); discussion with D. Simon re same (.2). | Klahr, Shmuel M. | 0.80 | 904.00 |
| 04/09/18 | Call with S. Klahr and D. Simon regarding the status of objections. | Mineroff, Kira L. | 0.10 | 90.50 |
| 04/11/18 | Review amendment; review UCC objection. | Klahr, Shmuel M. | 0.50 | 565.00 |
| 04/11/18 | Review amendment to DIP credit agreement (.3). | Mineroff, Kira L. | 0.30 | 271.50 |
| 04/11/18 | DIP amendment review and edits. | Zollinger, Andy | 1.10 | 874.50 |
| 04/12/18 | Review DIP objections. | Klahr, Shmuel M. | 1.00 | 1,130.00 |
| 04/12/18 | Review DIP credit agreement amendment (.1). Review objections to DIP credit agreement (1.2). | Mineroff, Kira L. | 1.30 | 1,176.50 |
| 04/13/18 | Review proposed amendment to DIP facility (.2); correspondence re: insurance matters (.1). | Klahr, Shmuel M. | 0.30 | 339.00 |
| 04/13/18 | Review reply to objections to DIP credit facility. | Mineroff, Kira L. | 1.00 | 905.00 |
| 04/17/18 | Status updatere DIP. | Klahr, Shmuel M. | 0.10 | 113.00 |
| 04/18/18 | Review waiver and amendment issues. | Klahr, Shmuel M. | 0.20 | 226.00 |
| 04/18/18 | Review order amending interim DIP order. | Mineroff, Kira L. | 0.30 | 271.50 |
| 04/19/18 | Review waiver letter. | Mineroff, Kira L. | 0.10 | 90.50 |
| 04/23/18 | Review credit agreement with respect to appointment of independent director. | Mineroff, Kira L. | 0.10 | 90.50 |
| 04/25/18 | E-mail correspondence with lender's | Mineroff, Kira L. | 0.10 | 90.50 |

T. Califano
Matter # 410985-000002                                                      Page 3
Invoice # 3613076                                                     June 04, 2018

counsel and the company regarding post-
closing items.

|  | **Total** | **10.60** | **$10,552.00** |

**B320   Plan and Disclosure Statement (including Business Plan)**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/03/18 | Calls and emaisl with S. Klahr and K. Mineroff regarding DIP compliance (.7). | Simon, Daniel M. | 0.70 | 644.00 |

|  | **Total** | **0.70** | **$644.00** |

|  | **Total Hours** | **11.30** |
|  | **Total Fees** | **$11,196.00** |

## Time Summary

The following legal services were provided by DLA Piper LLP (US):

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Klahr, Shmuel M. | Partner | 4.80 | 1130.00 | 5,424.00 |
| Simon, Daniel M. | Partner | 0.70 | 920.00 | 644.00 |
| Mineroff, Kira L. | Associate | 4.70 | 905.00 | 4,253.50 |
| Zollinger, Andy | Associate | 1.10 | 795.00 | 874.50 |
| **Totals** |  | **11.30** |  | **11,196.00** |

## Task Summary

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| B230 | Financing/Cash Collections | 10.60 | 10,552.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 0.70 | 644.00 |
| **Totals** |  | **11.30** | **11,196.00** |



DLA Piper LLP (US)
1251 Avenue of the Americas, 27th Floor
New York, NY 10020-1104
**T** 212-335-4500
**F** 212-335-4501
www.dlapiper.com

<u>PRIVILEGED AND CONFIDENTIAL</u>

Louis E. Robichaux IV                                             June 04, 2018
Interim President & Chief Financial Officer
Orianna Health  Systems                                          T. Califano
1001 Hawkins Street                                    Matter # 410985-000003
Nashville, TN  37203                                      Invoice # 3613077

---

*For Professional Services From **April 01, 2018** Through **April 30, 2018***

*Client:*        ***4 West Holdings, Inc.***
*Matter:*        ***Chapter 11 Bankruptcy***

| | | |
|---|---|---|
| Current Fees | $ | 1,041,512.50 |
| Current Disbursements | $ | 18,991.15 |
| Total This Invoice | $ | 1,060,503.65 |
| Prior Outstanding Balance | $ | 546,814.93 |
| Total Account Balance | $ | 1,607,318.58 |

---

| | | |
|---|---|---|
| Please send remittance to: | DLA Piper LLP (US)<br>P.O. Box 75190<br>Baltimore, MD  21275 | |
| Or wire remittance to: | Wells Fargo Bank, N.A.<br>1300 I Street, NW, 11th Floor West Tower<br>Washington, DC  20005<br>Account Name:  DLA Piper LLP (US)<br>Account No.:  4053611935<br>ABA Transit No.:  121000248<br>Swift Code:  WFBIUS6WFFX | *To ensure proper credit, please indicate the invoice number you are paying on the wire* |
| Law Firm Tax Identification Number: | 52-0616490 | |

T. Califano
Matter # 410985-000003
Page 2
Invoice # 3613077
June 04, 2018

**Fees:**

**B110   Case Administration**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/03/18 | Prepare and electronically file Notice of Filing of First Amendment to Restructuring Support Agreement (.30); email same to Rust/Omni for service (.10). | Countryman, William Lee | 0.40 | 142.00 |
| 04/10/18 | Updates to pleadings files. | Fox, Carolyn B. | 0.30 | 85.50 |
| 04/11/18 | Email Schedule Declarations to Crowe team (.8); download new pleadings (.8). | Countryman, William Lee | 1.60 | 568.00 |
| 04/11/18 | Monitor docket for objections and review the same. | Zollinger, Andy | 1.60 | 1,272.00 |
| 04/12/18 | Attend daily status call. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/12/18 | Draft, prepare and electronically file Notice of Filing Proposed Final Order on DIP Motion. | Countryman, William Lee | 0.70 | 248.50 |
| 04/13/18 | Telephone conference calls with T. Blaylock. | Califano, Thomas R. | 0.70 | 794.50 |
| 04/13/18 | Electronically file last 2 cases' Schedules/SOFA's (.40); email to Rust/Omni regarding same (.10). | Countryman, William Lee | 0.50 | 177.50 |
| 04/16/18 | Prepare and electronically file Emergency Motion to Shorten Notice and Time to Object to 919, Bid Procedure motions, Motion for Expedited Consideration of same (.40); email same to Rust/Omni for service. | Countryman, William Lee | 0.50 | 177.50 |
| 04/16/18 | Review of UCCs filed and compile copies of UCCs filed against Debtors Charlottesville and circulate findings. | Lam Guerra, Yohami | 0.40 | 138.00 |
| 04/17/18 | Upload order on Emergency Motion to Shorten Notice (.20); prepare and electronically file Supplemental Notice on 9019, Bid Procedures motions (.30; email same to Rust/Omni for service (.10). | Countryman, William Lee | 0.60 | 213.00 |
| 04/17/18 | Review complaints and create service list of Plaintiffs' counsel involved in numerous lawsuits (1.3); research email addresses (.4); correspondence regarding same (.3). | Eason-Hall, Erica | 2.00 | 680.00 |
| 04/18/18 | Draft, prepare and electronically file Notice of Hearing on Notice Procedures motion (1.00); draft, prepare and electronically file Notice of Continued 341 Meeting of Creditors (.70); emails to Rust/Omni | Countryman, William Lee | 2.60 | 923.00 |

T. Califano

Matter # 410985-000003                                      Page 3

Invoice # 3613077                                          June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | regarding service of same (.10); prepare and electronically file revised Master Service List (.20); exchange emails with S. Ewing regarding same (.20); calendar new deadlines and hearing (.40). | | | |
| 04/19/18 | Attend to notice of D/S hearing including revising same and coordinate service with Rust Omni. | Corrado, Dienna | 0.40 | 350.00 |
| 04/19/18 | Revise, prepare and electronically file Notice of Filing Form of Operations Transfer Agreement (.40); email same to Rust/Omni for service (.10); emails with D. Corrado regarding same (.30). | Countryman, William Lee | 0.80 | 284.00 |
| 04/19/18 | Revisions to various notices (0.6); address service issues (0.3). | Simon, Daniel M. | 0.90 | 828.00 |
| 04/20/18 | Telephone conference call with K. Aurzada. | Califano, Thomas R. | 0.30 | 340.50 |
| 04/20/18 | Prepare and electronically file Notice of Revised Proposed 9019 Order (.30); email same to Rust/Omni for service (.10). | Countryman, William Lee | 0.40 | 142.00 |
| 04/20/18 | Upload Revised Interim DIP Order. | Countryman, William Lee | 0.20 | 71.00 |
| 04/26/18 | Download new pleadings (.30); exchange emails with team regarding filing fees (.30); email corrected schedules to S. Ewing for 341 binders (.20). | Countryman, William Lee | 0.80 | 284.00 |
| 04/27/18 | Review notices of upcoming hearings (.40) prepare for call with Liberty Mutual including review of bond schedules (.80); participate on daily call with Debtors and advisors on status of pending matters and upcoming settlement conference with Committee (.70); review presentation for 4/30 meeting (.30); attend to issues regarding adequate assurance request (.30); call with Liberty Mutual regarding status of case and bond exposure (.60); follow up internal call and gather information requested (.30); review presentation for committee (.30). | Corrado, Dienna | 3.70 | 3,237.50 |
| 04/30/18 | Meetings with T. Califano, D. Simon and D. Corrado regarding hearing preparation. | Sutton, Mordechai Y | 0.50 | 345.00 |
| 04/30/18 | Review and monitor filings and service. | Zollinger, Andy | 1.80 | 1,431.00 |
| | **Total** | | **22.20** | **$13,300.00** |

T. Califano

Matter # 410985-000003                                                                  Page 4

Invoice # 3613077                                                                 June 04, 2018

**B112   Creditor Inquiries**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/05/18 | Call with Omega and Plan Sponsor regarding discovery and 4/16 hearing (.8); draft detailed summary of same for internal circulation (1.1). | Corrado, Dienna | 1.90 | 1,662.50 |
| 04/05/18 | Meet and confer with Committee counsel (.7); draft detailed summary of same for internal circulation (.9). | Corrado, Dienna | 1.60 | 1,400.00 |
| 04/09/18 | Calls with creditors. | Zollinger, Andy | 0.60 | 477.00 |
| 04/17/18 | Emails and calls with creditors and responding to inquiries. | Zollinger, Andy | 1.10 | 874.50 |
| 04/18/18 | Calls from inquiring creditors. | Zollinger, Andy | 0.40 | 318.00 |
| 04/24/18 | Multiple calls with creditors regarding notices. | Simon, Daniel M. | 0.50 | 460.00 |
| 04/25/18 | Communications with creditors. | Zollinger, Andy | 0.60 | 477.00 |
| | **Total** | | **6.70** | **$5,669.00** |

**B130   Asset Disposition**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/08/18 | Discussion with D. Simon re: 4/16 hearing prep re bid procedures (.3); emails with D. Simon and D. Corrado re: same (.2). | Avraham, David E. | 0.50 | 365.00 |
| 04/09/18 | Discussions with D. Simon re: 4/16 hearing prep re bid procedures (.6); emails with D. Simon and D. Corrado re: replies to objections (.2); draft witness outline re: bidding procedures and review background materials re: same (2.1). | Avraham, David E. | 2.90 | 2,117.00 |
| 04/09/18 | Emails and calls with HL regarding sale process and alternative dip financing. | Simon, Daniel M. | 0.70 | 644.00 |
| 04/11/18 | Correspondence with D. Corrado re sale motion. | Nair, Tara | 0.30 | 160.50 |
| 04/17/18 | Conference call with NRF. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/18/18 | Conference calls with A. Turnbull and L. Robichaux re sale process. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/18/18 | Call with T. Califano re research per bid procedures supplement (0.1); and correspondence with T. Califano re same (0.1). | Nair, Tara | 0.20 | 107.00 |
| 04/18/18 | Begin preparation of sale process protocol. | Simon, Daniel M. | 0.80 | 736.00 |
| 04/19/18 | Review of materials on sale process. | Califano, Thomas R. | 0.60 | 681.00 |

T. Califano
Matter # 410985-000003                  Page 5
Invoice # 3613077                 June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 04/19/18 | Telephone conference call with T. Blaylock re sale process. | Califano, Thomas R. | 0.30 | 340.50 |
| 04/19/18 | Conference call with T. Blaylock and D. Simon re sale issues. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/19/18 | Research re cases discussing protocol for sale process. | Nash, Maribel | 1.00 | 380.00 |
| 04/19/18 | Conference with T. Blalock and T. Califano regarding bid procedures supplement (.5). | Simon, Daniel M. | 0.50 | 460.00 |
| 04/19/18 | Prepare sale process protocol. | Simon, Daniel M. | 1.20 | 1,104.00 |
| 04/19/18 | Discussions with D. Avraham and T. Nair regarding supplement to bid procedures (.7); multiple discussions with A. Turnbull regarding marketing issues and strategy (.8). | Simon, Daniel M. | 1.50 | 1,380.00 |
| 04/20/18 | Communications with D. Simon re: bid procedures supplement (.4); review internal correspondence re: same (.3); draft outlines for supplemental pleadings (.7). | Avraham, David E. | 1.40 | 1,022.00 |
| 04/20/18 | Conference call re bid procedures supplement (1.1); outline re bid procedures supplement (1.0); telephone conference call with D. Simon re same (.3). | Califano, Thomas R. | 2.40 | 2,724.00 |
| 04/20/18 | Research for various sale motions. | Masters, Melinda F. | 2.00 | 760.00 |
| 04/20/18 | Research re sale guidelines and procedures. | Nair, Tara | 1.60 | 856.00 |
| 04/20/18 | Preparation of sale process protocol (1.5); further discussions regarding bid procedures supplement (.6). | Simon, Daniel M. | 2.10 | 1,932.00 |
| 04/21/18 | Call with D. Simon re: bid procedures supplement (.4); review internal emails and outlining re: same (.5). | Avraham, David E. | 0.90 | 657.00 |
| 04/21/18 | Research multiple issues re bid procedures. | Nair, Tara | 3.30 | 1,765.50 |
| 04/22/18 | Call with D. Simon re: bid procedures supplement (.3); review 363 research re: same (.6); draft supplement to bid procedures motion (3.8). | Avraham, David E. | 4.70 | 3,431.00 |
| 04/22/18 | Call regarding bid procedure supplement (.9); follow up call with D. Simon (.4). | Corrado, Dienna | 1.30 | 1,137.50 |
| 04/22/18 | Research multiple issues re bid procedures (3.1); and provide summary of same to D. Simon (0.6). | Nair, Tara | 3.70 | 1,979.50 |
| 04/22/18 | Call with company regarding protocol and various strategic issues (1.0); follow-up call with T. Califano and D. Corrado regarding same (0.4); review and revise protocol (0.5). | Simon, Daniel M. | 1.90 | 1,748.00 |

T. Califano

Matter # 410985-000003                                                    Page 6

Invoice # 3613077                                                      June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/23/18 | Review hearing transcripts (.9); review affiliate structure background and individuals' roles (.8); review research re: 203 N. LaSalle issues (.5); review pleadings in connection with bid procedures (.7); draft supplement to bid procedures motion (8.0); review proposed protocols (.6); multiple discussions with D. Simon re: same (1.0). | Avraham, David E. | 12.50 | 9,125.00 |
| 04/23/18 | Call with R. Mulry and D. Simon regarding additional information for protocol (.3). | Corrado, Dienna | 0.30 | 262.50 |
| 04/23/18 | Extensive research re bid procedures supplement (4.8) and correspondence with D. Simon re same (0.5). | Nair, Tara | 5.30 | 2,835.50 |
| 04/23/18 | Numerous discussions with client and T. Califano regarding bid procedures supplement (1.3); revisions to bid procedures supplement (1.4); revisions to bid procedures protocol (1.1); review affiliate relationships and discussions with R. Mulry and J. Gutzmann regarding same (1.5); call with client regarding bid procedures (.6); further revisions to supplement (1.5). | Simon, Daniel M. | 7.40 | 6,808.00 |
| 04/24/18 | Research re 203 N. LaSalle issues. | Avraham, David E. | 1.10 | 803.00 |
| 04/24/18 | Review and revise bid procedures. | Califano, Thomas R. | 1.50 | 1,702.50 |
| 04/24/18 | Call with Addison regarding payment (.1); call with Rust Omni including follow up call regarding same (.5); begin research related preference analysis (5.9). | Corrado, Dienna | 6.50 | 5,687.50 |
| 04/24/18 | Assist with protocol powerpoint. | Corrado, Dienna | 0.50 | 437.50 |
| 04/24/18 | Internal call regarding status of research (.3); draft memo summarizing research and applicable case law (1.7). | Corrado, Dienna | 2.00 | 1,750.00 |
| 04/24/18 | Numerous discussions with HL, Robichaux and client regarding protocol and revisions to same. | Simon, Daniel M. | 4.20 | 3,864.00 |
| 04/25/18 | Internal emails re: bid procedures issues (.4); supplemental research re: same (.5). | Avraham, David E. | 0.90 | 657.00 |
| 04/25/18 | Meeting with T. Blaylock re protocol. | Califano, Thomas R. | 2.50 | 2,837.50 |
| 04/25/18 | Research bid procedures issues (2.4); draft summary of same for memo (1.1); correspondence with D. Corrado re same (0.2); research relevant 5th circuit law per sale issues (1.3); and correspondence with D. Simon re same (0.3). | Nair, Tara | 5.30 | 2,835.50 |

T. Califano

Matter # 410985-000003     Page 7

Invoice # 3613077     June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/25/18 | Multiple revisions to bid procedures supplement (2.2); discussions with client and T. Califano regarding same (1.3); revisions to plan sponsorship protocol (1.4); call with Turnbull regarding same (0.4); calls with Muenker regarding same (0.8); calls with company regarding independent director (0.6). | Simon, Daniel M. | 6.70 | 6,164.00 |
| 04/25/18 | Assess bylaws, resolutions and governance issues and begin drafting resolutions. | Zollinger, Andy | 2.80 | 2,226.00 |
| 04/26/18 | Discussion with D. Simon re: independent director motion (.4); research re: same (1.0); review draft resolutions (.3). | Avraham, David E. | 1.70 | 1,241.00 |
| 04/26/18 | Review NDA (.3); discussion with D. Simon re: same (.1). | Avraham, David E. | 0.40 | 292.00 |
| 04/26/18 | Review and revise supplement to bid procedures (.5). | Corrado, Dienna | 0.50 | 437.50 |
| 04/26/18 | Draft Notice of Hearing on Bid procedures Supplement. | Countryman, William Lee | 0.70 | 248.50 |
| 04/26/18 | Numerous discussions and revisions to supplemental bid procedures (3.5); discussions with Muenker, HCN, HL and others regarding revisions to plan sponsorship protocol (3.0). | Simon, Daniel M. | 6.50 | 5,980.00 |
| 04/27/18 | Draft additional paragraphs for bid procedures supplement (.8); research re: same (1.0); emails with D. Simon re: same (.3). | Avraham, David E. | 2.10 | 1,533.00 |
| 04/27/18 | Revision to protocol. | Califano, Thomas R. | 1.50 | 1,702.50 |
| 04/27/18 | Revision to bid procedures motion. | Califano, Thomas R. | 1.00 | 1,135.00 |
| 04/27/18 | Numerous revisions to plan sponsor protocol and calls with client and Muenker regarding same (3.0); revisions to bid procedures supplement (1.0) and calls with A. Turnbull regarding same (.4). | Simon, Daniel M. | 4.40 | 4,048.00 |
| 04/28/18 | Calls with T. Blalock and J. Gutzmann regarding protocol (0.3); revisions to same (0.7); call with T. Califano regarding bid procedures supplement (0.4); revisions to same (0.8); revisions to slide deck (0.5). | Simon, Daniel M. | 2.70 | 2,484.00 |
| 04/29/18 | Revisions to 4/30 presentation (0.4); revisions to bid procedures supplement and protocol (0.5); call with T. Blalock regarding meeting and strategy (0.3). | Simon, Daniel M. | 1.20 | 1,104.00 |
| 04/30/18 | Discussions with D. Simon re: ResCap issue | Avraham, David E. | 0.80 | 584.00 |

Matter # 410985-000003
Invoice # 3613077

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | and research re: same. | | | |
| 04/30/18 | Review of motion to supplement bid procedures meeting with Omega and Plan Sponsor. | Califano, Thomas R. | 1.50 | 1,702.50 |
| 04/30/18 | Review and revise supplement to bid procedures (.4); review and revise protocol (.3). | Simon, Daniel M. | 0.70 | 644.00 |
| | **Total** | | **122.50** | **$99,321.50** |

**B140   Relief from Stay/Adequate Protection Proceedings**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/03/18 | Attention to revisions to motion to extend automatic stay. | Bernardo, Micala R. | 0.90 | 607.50 |
| 04/03/18 | Review and revise motion to extend stay (.6) attend to correspondence regarding same (.2). | Corrado, Dienna | 0.80 | 700.00 |
| 04/04/18 | Attention to analysis of arguments in motion to extend stay to non-debtor affiliated entities. | Bernardo, Micala R. | 1.70 | 1,147.50 |
| 04/09/18 | Revise motion to extend automatic stay. | Bernardo, Micala R. | 0.90 | 607.50 |
| 04/13/18 | Revise motion to extend automatic stay and incorporate exhibits. | Bernardo, Micala R. | 0.70 | 472.50 |
| 04/16/18 | Prepare proposed order granting motion to extend automatic stay(1.6); attention to research relating to extension of automatic stay to trust entities in breach of contract cases (2.2). | Bernardo, Micala R. | 3.80 | 2,565.00 |
| 04/17/18 | Attention to revision of motion to extend automatic stay and research relating to whether stay can be extended for collection matters. | Bernardo, Micala R. | 3.50 | 2,362.50 |
| 04/17/18 | Discuss draft stay motion with internal team (.6); discuss same with Omega (.2). | Corrado, Dienna | 0.80 | 700.00 |
| 04/17/18 | Assist with research in connection with motion to extend stay (.2.9); correspondence regarding findings and conclusions (.6). | Jamison Woods, Crystal | 3.50 | 2,800.00 |
| 04/17/18 | Analyze case law in connection with motion to extend automatic stay (2.1); analyze complaints brought against the debtor entity and its affiliated entities (1.4). | O'Connor, Breegan | 3.50 | 1,697.50 |
| 04/17/18 | Research procedural issues regarding extending auto stay. | Zollinger, Andy | 2.60 | 2,067.00 |

T. Califano
Matter # 410985-000003                                                                           Page 9
Invoice # 3613077                                                                        June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/18/18 | Emails with D. Simon re: automatic stay issues. | Avraham, David E. | 0.20 | 146.00 |
| 04/18/18 | Attention to strategy for continued hearings (1.1); attention to strategy and research with respect to filing request to extend stay to non-debtors as motion or adversary proceeding (2.5). | Bernardo, Micala R. | 3.60 | 2,430.00 |
| 04/18/18 | Review Service List for Motion to Extend Stay (.2); participate in daily strategy and status conference (.4); compilation of exhibits for Motion to Extend Stay (.8); various research in connection with Motion to Extend Stay and alternative means of enjoining related litigation (1.2); correspondence regarding findings and conclusions (.3); revise and supplement Motion to Extend Stay (1.1). | Jamison Woods, Crystal | 4.00 | 3,200.00 |
| 04/18/18 | Revisions to motion to extend stay. | Simon, Daniel M. | 0.70 | 644.00 |
| 04/18/18 | Research on motion to extend stay (1.4) and draft summary (.8). | Zollinger, Andy | 2.20 | 1,749.00 |
| 04/19/18 | Attention to strategy with respect to revising and finalizing motion to extend stay to non-debtor entities (1.6). | Bernardo, Micala R. | 1.60 | 1,080.00 |
| 04/19/18 | Review revisions to motion to extend stay and circulate to Omega. | Corrado, Dienna | 0.50 | 437.50 |
| 04/19/18 | Participate in daily strategy conference (.3); review proposed revisions to Motion to Extend Stay to Non-Debtors (.5); implement additional revisions to Motion (.6); correspondence with Ray Mulry and Bryan Cave team regarding draft of Motion to Extend Stay (.3); revise Motion to Extend based on initial comments received from Bryan Cave (.4); further attention to finalizing Motion to Extend Stay, including correspondence with related parties (.4). | Jamison Woods, Crystal | 2.50 | 2,000.00 |
| 04/20/18 | Finalize motion to extend stay including correspondence with Omega regarding same (1.2); attend to matter related to Liberty Mutual motion (.3). | Corrado, Dienna | 1.50 | 1,312.50 |
| 04/20/18 | Draft Notice of Hearing on Motion to Extend Stay (.40); prepare and electronically file Motion to Extend Stay and Notice (.60); email same to Rust/Omni for service (.10). | Countryman, William Lee | 1.10 | 390.50 |
| 04/20/18 | Revisions to motion to extend stay. | Simon, Daniel M. | 1.00 | 920.00 |

T. Califano

Matter # 410985-000003                                                                                    Page 10

Invoice # 3613077                                                                                    June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/23/18 | Attention to question raised by Plaintiff's attorney with respect to motion to extend the stay (.7). | Bernardo, Micala R. | 0.70 | 472.50 |
| 04/23/18 | Analyze case law regarding motion to extend stay. | O'Connor, Breegan | 2.20 | 1,067.00 |
| 04/25/18 | Attention to strategy with respect to anticipated objections to motion to extend the stay. | Bernardo, Micala R. | 0.70 | 472.50 |
| | **Total** | | **45.20** | **$32,048.50** |

**B150   Meetings of and Communications with Creditors**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/03/18 | Emails with R. Lapowsky re: NDA issues (.2); emails with D. Simon re: UCC issues (.3). | Avraham, David E. | 0.50 | 365.00 |
| 04/03/18 | Call re response to Committee RFP. | Califano, Thomas R. | 1.00 | 1,135.00 |
| 04/05/18 | Attend to correspondence regarding witness and exhibits lists and gathering documents for same (.5). | Corrado, Dienna | 0.50 | 437.50 |
| 04/06/18 | Attention to correspondence re: Committee comments and issues. | Corrado, Dienna | 0.80 | 700.00 |
| 04/09/18 | Emails with Committee counsel. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/16/18 | Meeting with client prior to hearing (.5). | Corrado, Dienna | 0.50 | 437.50 |
| 04/16/18 | Prepare for and attend 341 meeting. | Simon, Daniel M. | 1.80 | 1,656.00 |
| 04/18/18 | Calls with Crowe regarding status of pending matters and open items including follow up after 341 meeting (.7); revise draft 341 notice of continued meeting and notice of procedures (.2). | Corrado, Dienna | 0.90 | 787.50 |
| | **Total** | | **6.50** | **$6,086.00** |

**B155   Court Hearing**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/06/18 | Prepare and electronically file Witness/Exhibit List for April 16th hearing (.30); email same to Rust/Omni for service (.10). | Countryman, William Lee | 0.40 | 142.00 |
| 04/08/18 | Draft outline for CRO testimony. | Corrado, Dienna | 1.80 | 1,575.00 |
| 04/10/18 | Meeting in White Plains in preparation for hearing. | Califano, Thomas R. | 5.50 | 6,242.50 |

T. Califano

Matter # 410985-000003                                                                 Page 11

Invoice # 3613077                                                                 June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/10/18 | Revise Agenda for 04/16/18 hearing. | Countryman, William Lee | 0.10 | 35.50 |
| 04/11/18 | Review of pleadings, discovery, relevant cases in preparation for hearing. | Califano, Thomas R. | 3.00 | 3,405.00 |
| 04/11/18 | Review and revise agenda. | Corrado, Dienna | 0.30 | 262.50 |
| 04/11/18 | Draft and revise Index for 04/16/18 hearing binders (1.3); retrieve documents for same (4.8); team call regarding hearing strategy (.5); revise hearing agenda (.4). | Countryman, William Lee | 7.00 | 2,485.00 |
| 04/12/18 | Prepare for hearing including pre-hearing discussions with Committee and lenders regarding agreement to continue hearing and additional terms. | Corrado, Dienna | 1.70 | 1,487.50 |
| 04/12/18 | Revise Agenda (.70); draft index for hearing exhibits (.30); retrieve additional exhibits (3.40); communications with business center regarding production of same for Court, hearing (.60); call with chambers, D. Corrado regarding exhibits, CNO's (.30); call with Court Call regarding call-in lines for R. Mulry, A. Schaller (.50); draft Omnibus CNO's for first- and second-day motions (1.00). | Countryman, William Lee | 6.80 | 2,414.00 |
| 04/13/18 | Review of email from court. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/13/18 | Finalize certificates of no objection and all exhibits and redlines to be attached thereto (.8); revisions to witness outlines (.2); review timeline demonstrative for hearing and follow up internally (.2); internal calls in preparation for items needed for hearing (.8). | Corrado, Dienna | 2.00 | 1,750.00 |
| 04/13/18 | Create Index for attorneys' hearing binders (.40); retrieve documents for same (1.70); email same to Business Center (.20); multiple communications with Business Center regarding Court binders, exhibits, etc., needed for hearing (1.90); revise hearing agenda (1.10); multiple communications with team regarding filings, hearing preparation (.40). | Countryman, William Lee | 5.70 | 2,023.50 |
| 04/13/18 | Revise, prepare and electronically file CNO's on first- and second-day motions (1.60); prepare and electronically file reply to omnibus objections and Califano declaration in support of same (.80); email filed pleadings to Rust/Omni for service | Countryman, William Lee | 2.60 | 923.00 |

T. Califano

Matter # 410985-000003

Page 12

Invoice # 3613077

June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| | (.20). | | | |
| 04/14/18 | Preparation of witness outlines (.8); review of exhibits (.3); telephone conference calls with D. Simon re same (.4); review of all parties witness exhibit lists (.5). | Califano, Thomas R. | 2.00 | 2,270.00 |
| 04/14/18 | Attend to correspondence regarding exhibits and various documents in preparation for hearing on 4/16. | Corrado, Dienna | 0.70 | 612.50 |
| 04/15/18 | Review documents prepared for 04/16/18 hearing, prepare additional documents requested (3.20); deliver attorney binders (.50); revise Agenda for hearing (.20). | Countryman, William Lee | 3.90 | 1,384.50 |
| 04/16/18 | Attend hearing (telephonic). | Avraham, David E. | 2.50 | 1,825.00 |
| 04/16/18 | Preparation of witnesses (4.0); review of outlines (1.0); attendance at hearing (4.0). | Califano, Thomas R. | 9.00 | 10,215.00 |
| 04/16/18 | Attend to research on certain noticing issues including revising draft motions and related supplement notice and expedited hearing (5.7); finalize same for filing (.3); follow up calls after hearing regarding proposals and potential continuance (.5); discuss internally regarding next steps (.5). | Corrado, Dienna | 7.00 | 6,125.00 |
| 04/16/18 | Attend hearing (3.1). | Corrado, Dienna | 3.10 | 2,712.50 |
| 04/16/18 | Continue retrieving, organizing document for hearing (3.70); revise, prepare and electronically file Notice of Revised Agenda (.80); revise, prepare and electronically file Revised Witness/Exhibit List (.70); email pleadings filed to Rust/Omni for service (.10); attend second day hearing (4.70); attend to documents needed for continued hearing (4.60). | Countryman, William Lee | 14.60 | 5,183.00 |
| 04/16/18 | All-day prep session with client for contested hearing (4.8); attend 4/16 hearing (4.0). | Simon, Daniel M. | 8.80 | 8,096.00 |
| 04/16/18 | Attention to docs and diligence for hearing (2.3); attend hearing (4.0). | Zollinger, Andy | 6.30 | 5,008.50 |
| 04/17/18 | Attend hearing on Debtors' motion to approve settlement, bid procedures, and other various motions (3.0). | Bernardo, Micala R. | 3.00 | 2,025.00 |
| 04/17/18 | Appearance in court for hearing. | Califano, Thomas R. | 1.50 | 1,702.50 |
| 04/17/18 | Discussions with Committee, Plan Sponsor and Omega prior to hearing (1.7); attend hearing on 4/17 upon reaching resolution with Committee (.4). | Corrado, Dienna | 2.10 | 1,837.50 |

T. Califano

Matter # 410985-000003                                                      Page 13
Invoice # 3613077                                                        June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/17/18 | Attend hearing (3.50); prepare exhibit binders, other documents for hearing (2.30); order transcript of hearings (.30); attend to post-hearing matters (1.50). | Countryman, William Lee | 7.60 | 2,698.00 |
| 04/17/18 | Internal communications with D. Corrado relating to Notice of Continued Hearing (.2); prepare and file Notice of Continued Hearing (.2). | Lisko, Stephanie A. | 0.40 | 112.00 |
| 04/17/18 | Prepare for (2.5) and attend court hearing (1.5). | Simon, Daniel M. | 4.00 | 3,680.00 |
| 04/17/18 | Draft notice of DS hearing (1.1); gather documents for hearing (1.1). | Zollinger, Andy | 2.20 | 1,749.00 |
| 04/19/18 | Attention to preparation for continued hearings on May 8 and 11 (1.1). | Bernardo, Micala R. | 1.10 | 742.50 |
| 04/19/18 | Revise Stipulation regarding continuing April 17th hearing. | Countryman, William Lee | 0.50 | 177.50 |
| 04/26/18 | Draft Notice of Hearing on RSA Motion. | Countryman, William Lee | 0.40 | 142.00 |
| 04/30/18 | Meeting regarding prep for hearing. | Califano, Thomas R. | 1.00 | 1,135.00 |
| | **Total** | | **119.10** | **$82,746.00** |

**B160   Employment Applications**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/04/18 | Call with D. Corrado re conflicts search results. | Williams, Jade | 0.20 | 107.00 |
| 04/06/18 | Call with Committee regarding retention applications. | Simon, Daniel M. | 0.50 | 460.00 |
| 04/09/18 | Update call with Crowe regarding retention application and schedules. | Corrado, Dienna | 0.40 | 350.00 |
| 04/09/18 | Attention to D. Corrado re interested party and correspondence re same. | Williams, Jade | 0.20 | 107.00 |
| 04/10/18 | Discussions with A. Turnbull and NR regarding Houlihan retention. | Simon, Daniel M. | 0.60 | 552.00 |
| 04/11/18 | Review revisions to retention orders (0.6); emails and calls with HL and NR regarding HL retention issues (0.8). | Simon, Daniel M. | 1.40 | 1,288.00 |
| 04/12/18 | Extensive communications with HL and NR regarding HL retention application. | Simon, Daniel M. | 0.70 | 644.00 |
| 04/13/18 | Attend to issues related to Houlihan retention application. | Corrado, Dienna | 0.30 | 262.50 |
| 04/13/18 | Extensive communications with A. | Simon, Daniel M. | 1.00 | 920.00 |

T. Califano
Matter # 410985-000003                                                           Page 14
Invoice # 3613077                                                         June 04, 2018

| **Date** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|
| | Turnbull, UST and NR regarding HL retention issues. | | | |
| 04/14/18 | Call with D. Simon re: HL retention open issues. | Avraham, David E. | 0.50 | 365.00 |
| 04/15/18 | Prepare and electronically file Reply in Support of Houlihan Lokey Retention Application (.70); email same to Rust/Omni for service (.10). | Countryman, William Lee | 0.80 | 284.00 |
| 04/15/18 | Prepare argument for HL retention and review documents relating to same (1.5); revisions to HL response to UST objection (0.5); call with D. Avraham regarding same (0.4). | Simon, Daniel M. | 2.40 | 2,208.00 |
| 04/16/18 | Research re: retention issues (.5); emails with D. Simon and A. Lanza re: Houlihan retention issues and research (.5); call with D. Simon re: hearing issues (.5). | Avraham, David E. | 1.50 | 1,095.00 |
| 04/17/18 | Upload Order on Houlihan Lokey retention application. | Countryman, William Lee | 0.20 | 71.00 |
| 04/18/18 | Discussion with D. Simon re: retention and conflicts issues. | Avraham, David E. | 0.40 | 292.00 |
| 04/19/18 | Call with D. Simon re: conflicts issues and objection considerations (.6); research re: same (1.2); emails with library research re: same (.2). | Avraham, David E. | 2.00 | 1,460.00 |
| 04/19/18 | Analysis of Pepper Hamilton retention app (0.8); legal research regarding same (1.1); discussions with client and Neligan regarding same (0.7). | Simon, Daniel M. | 2.60 | 2,392.00 |
| 04/20/18 | Further review, analysis and legal research regarding Pepper Hamilton retention application (1.4); emails regarding same (0.3). | Simon, Daniel M. | 1.70 | 1,564.00 |
| 04/20/18 | Review materials related to Pepper Hamilton retention (.6); research regarding conflicts (1.0); calls with D. Simon regarding same (.3); call with D. Corrado regarding same (.2). | Sutton, Mordechai Y | 2.10 | 1,449.00 |
| 04/27/18 | Revisions to independent director agreement (0.5); discussions with E. Roth and T. Blalock regarding same (0.3); call with J. Brecker regarding appointment (0.3); revisions to slides for 4/30 meeting (1.6); review HL slides for 4/30 meeting (0.6). | Simon, Daniel M. | 3.30 | 3,036.00 |
| 04/30/18 | Review of motion to approve director | Califano, Thomas R. | 0.40 | 454.00 |

T. Califano

Matter # 410985-000003

Page 15

Invoice # 3613077

June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | retention. | | | |
| | **Total** | | **23.20** | **$19,360.50** |

**B170   Fee Applications**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/04/18 | Revise Order on Interim Compensation Procedures. | Countryman, William Lee | 0.50 | 177.50 |
| 04/09/18 | Revise March fee statements per D. Simon comments (.4); and correspondence with D. Simon and D. Corrado re same (.4). | Nair, Tara | 0.80 | 428.00 |
| 04/11/18 | Review March fee statement to comply with local rules. | Nair, Tara | 1.20 | 642.00 |
| 04/12/18 | Review March fee statements to comply with local rules. | Nair, Tara | 2.60 | 1,391.00 |
| 04/13/18 | Research and pull relevant pleadings relating to Relativity Fashion in connection with Fee Examiner's objection to HL's fee application. | Lanza, Adam C. | 0.40 | 250.00 |
| 04/16/18 | Revise March fee statements to comply with local rules. | Nair, Tara | 0.70 | 374.50 |
| 04/17/18 | Correspondence with D. Simon re UST fee calculation memo (.2); calls with D. Corrado re same (.3) research in connection with precedential case provided by D. Corrado and correspondence with library (.3); correspondence with D. Corrado re same (.2). | Williams, Jade | 1.00 | 535.00 |
| 04/18/18 | Review March fee statements (0.3); correspondence with D. Simon and D. Corrado re same (0.2); communications with S. Scheeler re same (0.4); and correspondence with D. Simon and D. Corrado re same (0.3). | Nair, Tara | 1.20 | 642.00 |
| 04/18/18 | Research re Adeptus substantive consolidation and related correspondence with D. Simon (.2); research re calculation of UST quarterly fees: review of legislative history of federal enabling statute, and UST guidelines including regional (4.8). | Williams, Jade | 6.00 | 3,210.00 |
| 04/19/18 | Research re UST quarterly fee memorandum (3.6); outline memorandum (2.3); draft memorandum (1.2). | Williams, Jade | 7.10 | 3,798.50 |
| 04/20/18 | Draft UST quarterly fee memorandum (4.8) | Williams, Jade | 4.90 | 2,621.50 |

T. Califano

Matter # 410985-000003          Page 16

Invoice # 3613077          June 04, 2018

| **Date** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|
| | and supplemental research where needed (1.1). | | | |
| 04/21/18 | Draft UST quarterly fee memorandum (4.3); edits to same (.8); finalize and send to D. Simon and D. Corrado (.5); further research requested by D. Corrado (.3). | Williams, Jade | 5.10 | 2,728.50 |
| 04/22/18 | Evaluate March billing statements in preparation for submitting fee statements and begin redacting same. | Jamison Woods, Crystal | 1.30 | 1,040.00 |
| 04/22/18 | Correspondence with D. Simon re further research in connection with UST memo. | Williams, Jade | 0.20 | 107.00 |
| 04/23/18 | Prepare monthly fee application per Rust Omni (0.5); and correspondence with D. Corrado re same (0.3). | Nair, Tara | 0.80 | 428.00 |
| 04/24/18 | Review March fee application. | Corrado, Dienna | 0.50 | 437.50 |
| 04/26/18 | Review and revise March fee statement (.6). | Corrado, Dienna | 0.60 | 525.00 |
| 04/26/18 | Draft March fee application (1.6); review local rules re same (0.4); correspondence with S. Woppel re same (0.3); revise fee application based on D. Corrado comments (0.4); and correspondence with D. Simon and D. Corrado re same (0.4). | Nair, Tara | 3.10 | 1,658.50 |
| 04/29/18 | Review and revise March DLA fee application. | Simon, Daniel M. | 0.50 | 460.00 |
| 04/30/18 | Revise fee application based on D. Simon comments (0.4); and correspondence with D. Simon and D. Corrado re same (0.3). | Nair, Tara | 0.70 | 374.50 |
| | **Total** | | **39.20** | **$21,829.00** |

**B190   Litigation and Contested Matters**

| **Date** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/01/18 | Review and analyze case materials to prepare for document review (1.9); emails with M. Bernardo regarding review (.3); meeting with contract attorneys re same (.4). | Brown, Kathy Owen | 2.60 | 2,392.00 |
| 04/01/18 | Finalize QC of responsive emails (.5); load multiple custodians to review database (.4); index review database and made available for attorneys review (1.1). | Grant, Derrell | 2.00 | 660.00 |
| 04/02/18 | Attention to strategy for response to likely discovery deficiency letter (6.2); review discovery deficiency letter (1.3); review communications for responsiveness and | Bernardo, Micala R. | 8.50 | 5,737.50 |

T. Califano

Matter # 410985-000003 Page 17

Invoice # 3613077 June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | privilege (.4); manage team of attorneys completing document review and attention to questions and issues associated with same (.6). | | | |
| 04/02/18 | Review and analyze background materials for document review to determine key issues and scope (1.2); conference with contact attorneys regarding review and strategy for same (.6); review and analyze search terms and options to reduce review population (.7); review of documents for production (3.3); analyze privilege issues (.9). | Brown, Kathy Owen | 6.70 | 6,164.00 |
| 04/02/18 | Conference call re discovery (1.0); telephone conference call with D. Simon re same (.3); telephone conference call with M. Duedall re same (.3). | Califano, Thomas R. | 1.60 | 1,816.00 |
| 04/02/18 | Correspondence with Houlihan regarding data for response to Committee letter (.2); follow up internal correspondence and calls regarding anticipated Committee letter (.2); attend to correspondence regarding email discovery updates (.3); attend to inquiries regarding responsive documents (.2). | Corrado, Dienna | 0.90 | 787.50 |
| 04/02/18 | Meeting to discuss document review and develop a plan of action (.9); run complex searches in review database and prepare for document review (2.1). | Grant, Derrell | 3.00 | 990.00 |
| 04/02/18 | Attention to coordinating discovery needs, including document collection and review (.5), as well as related calls and conferences (.4); participate in daily status call (.3). | Jamison Woods, Crystal | 1.20 | 960.00 |
| 04/02/18 | Multiple emails with Committee and client regarding outstanding issues and litigation (.7); emails with BC regarding same (.3); emails regarding discovery update (.3); review Committee response to Debtors' objection to discovery (.3); emails and calls relating to same (.4); calls with D. Corrado and T. Califano regarding same (.4); draft portions of litigation letter (.6). | Simon, Daniel M. | 3.00 | 2,760.00 |
| 04/03/18 | Attention to strategy with respect to response to discovery deficiency letter (3.2); review and revise draft response (.8); review communications for responsiveness and privilege (.4); manage team of attorneys completing document review and attention | Bernardo, Micala R. | 9.90 | 6,682.50 |

T. Califano

Matter # 410985-000003

Page 18

Invoice # 3613077

June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | to questions and issues associated with same (.7); attention to procedure for serving/filing corporate representative deposition notice on third party (.5); attention to analysis of privilege issues (4.3). | | | |
| 04/03/18 | Review and analyze data and try to determine means to reduce production size (1.8); QC of review status; evaluation of privilege terms and search terms (.7); emails with contract attorneys regarding document review (.6); analysis of privilege email domains to add to assist reviewers with privilege review (4.2). | Brown, Kathy Owen | 7.30 | 6,716.00 |
| 04/03/18 | Review document review protocol and supporting information. | Callahan, Virginia | 0.70 | 392.00 |
| 04/03/18 | Review deficiency letter from Committee (.3); follow up internally regarding same (.2); email communications with Houlihan regarding information for response (.2); internal call re: email discovery process (.5); draft response to Committee's deficiency letter (2.6); revise same and finalize including exhibits (1.3); correspondence with Houlihan regarding same (.3). | Corrado, Dienna | 5.40 | 4,725.00 |
| 04/03/18 | Assist case team with document review. | Grant, Derrell | 4.00 | 1,320.00 |
| 04/03/18 | Continue to assist with document review and production, as well as related discovery issues, including conference call and analysis of deficiency letter. | Jamison Woods, Crystal | 0.50 | 400.00 |
| 04/03/18 | Multiple conferences with BC, T. Califano and client regarding litigation scheduling and discovery issues (2.2); revisions to letter (0.8); call with M. Bernardo, and D. Corrado regarding discovery issues (0.3); attend daily call regarding litigation strategy and hearing prep (0.8); further revisions to letter (0.6); calls with D. Corrado regarding same (0.4); finalize same (0.4). | Simon, Daniel M. | 5.50 | 5,060.00 |
| 04/03/18 | Review and analyze case materials in preparation for reviewing documents responsive to the Committee's requests. | Stefanova, Marina | 2.10 | 1,291.50 |
| 04/03/18 | Review documents for relevance and privilege, to be produced in response to Committee's requests. | Stefanova, Marina | 1.20 | 738.00 |
| 04/03/18 | Correspondence with D. Simon and M. Bernardo re document review. | Williams, Jade | 0.40 | 214.00 |

T. Califano
Matter # 410985-000003                                                                                          Page 19
Invoice # 3613077                                                                                          June 04, 2018

| **Date** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/03/18 | Emails and calls re discovery issues and responses. | Zollinger, Andy | 1.80 | 1,431.00 |
| 04/04/18 | Review client documents for privilege and responsiveness (3.1); manage team of reviewers and attention to progress of review and questions raised during review (.7); exchange correspondence relating to responsiveness of documents (.6); attention to request to meet and confer relating to discovery letters (1.1); attention to preparation for meeting to prepare for hearings on April 16 (1.6). | Bernardo, Micala R. | 7.10 | 4,792.50 |
| 04/04/18 | QC of review status (.7); conference with Ms. Bernardo and reviewers regarding review (.4); review of documents for production (4.8); emails with M. Bernardo and contract attorneys regarding review (.5). | Brown, Kathy Owen | 6.40 | 5,888.00 |
| 04/04/18 | Review and revisions to discovery letter. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/04/18 | Work on document review in regards to requests for production made by the Committee of Unsecured Creditors. | Callahan, Virginia | 6.40 | 3,584.00 |
| 04/04/18 | Call with UST regarding second days and schedules (.3); review Omega comments to second days (.3). | Corrado, Dienna | 0.60 | 525.00 |
| 04/04/18 | Call with discovery review team (.5); follow up calls and correspondence with M. Bernardo (.3); tie exhibits back to RFPs (2.3). | Corrado, Dienna | 3.10 | 2,712.50 |
| 04/04/18 | Assist case team with document review (4.9); assign new users to review database (.3); modify review fields and removed non-responsive email domains (1.8). | Grant, Derrell | 7.00 | 2,310.00 |
| 04/04/18 | Continue to assist with document review efforts (.7); participate in daily strategy and status call (.3). | Jamison Woods, Crystal | 1.00 | 800.00 |
| 04/04/18 | Attend document review status conference call (.3); attention to case background documents in preparation for reviewing client documents (.8); review client documents within Relativity database for responsiveness and privilege (.9). | Massiatte, Michael | 2.00 | 1,480.00 |
| 04/04/18 | Call with DLA team re discovery issues. | Nair, Tara | 0.40 | 214.00 |
| 04/04/18 | Analyze status of document review and availability to review documents for the remainder of the week. | O'Connor, Breegan | 0.50 | 242.50 |

T. Califano
Matter # 410985-000003                                        Page 20
Invoice # 3613077                                        June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/04/18 | Attend call with client regarding litigation strategy and hearing prep (0.8); attend call with T. Blalock and T. Califano regarding same (0.6); review witness and exhibit list (0.4); emails with M. Bernardo and D. Corrado regarding discovery questions and issues (0.5). | Simon, Daniel M. | 2.30 | 2,116.00 |
| 04/04/18 | Review documents for relevance and privilege, to be produced in response to Committee's requests. | Stefanova, Marina | 3.50 | 2,152.50 |
| 04/04/18 | Discuss status and upcoming tasks for document review with K. Brown, M. Bernardo and document review team. | Stefanova, Marina | 0.50 | 307.50 |
| 04/04/18 | Review M. Bernardo email chain with instructions for document review and correspondence with other reviewers re queries and practices(.4); review Debtors' response to discovery requests and annotate instructions with date parameters, details and developments from email chain as well (.4); call with entire document review team lead by M. Bernardo re progress, document trends and troubleshooting (.5); document review (1.2). | Williams, Jade | 2.50 | 1,337.50 |
| 04/04/18 | Compile exhibit lists and witness lists (.4). | Zollinger, Andy | 0.40 | 318.00 |
| 04/05/18 | Continue to review client documents for privilege and responsiveness (2.2); manage team of reviewers and attention to progress of review and questions raised during review (.8); exchange correspondence relating to responsiveness of documents (.6); attention to strategy for preparation of witness and exhibit lists (.4); attention to discovery issues (2.7); conference with Pepper Hamilton relating to discovery issues and discovery requests (.5); attention to strategy with respect to discovery issues and request to continue hearing (1.6). | Bernardo, Micala R. | 8.80 | 5,940.00 |
| 04/05/18 | QC and review of documents for production (4.9); emails with reviewers regarding data questions (.8). | Brown, Kathy Owen | 5.70 | 5,244.00 |
| 04/05/18 | Emails re discovery issues. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/05/18 | Work on document review to tag documents responsive to the requests for production made by the Committee of Unsecured Creditors. | Callahan, Virginia | 6.50 | 3,640.00 |

T. Califano

Matter # 410985-000003

Page 21

Invoice # 3613077

June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 04/05/18 | Attend to correspondence regarding documents for patient care ombudsman (.3); review Omega comments to second days (.3); attend to RFP responsive documents in spreadsheet (1.2). | Corrado, Dienna | 1.80 | 1,575.00 |
| 04/05/18 | Assist case team with document review. | Grant, Derrell | 5.00 | 1,650.00 |
| 04/05/18 | Review client documents within Relativity database for responsiveness and privilege. | Massiatte, Michael | 6.80 | 5,032.00 |
| 04/05/18 | Review relevant materials in preparation for document review. | O'Connor, Breegan | 1.00 | 485.00 |
| 04/05/18 | Review client's documents to produce in response to Committee's First Request for Documents. | Reddoch, Allison Amie | 5.00 | 3,875.00 |
| 04/05/18 | Attend daily call regarding litigation prep and strategy (1.0); multiple calls with client regarding same (.5); call with Bryan Cave regarding hearing prep and scheduling (.8); attend meet and confer with Pepper Hamilton (.6); review and revisions of summaries regarding calls (.7); legal research regarding potential avoidance actions and defenses therewith (1.2); emails and calls with T. Califano and D. Corrado regarding litigation strategy (.4); revisions to witness and exhibit list (.4). | Simon, Daniel M. | 5.60 | 5,152.00 |
| 04/05/18 | Review documents for relevance and privilege, to be produced in response to Committee's requests. | Stefanova, Marina | 1.40 | 861.00 |
| 04/05/18 | Attend to various witness and production issues and drafting; (2.1); calls and emails re case status (.7). | Zollinger, Andy | 2.80 | 2,226.00 |
| 04/06/18 | Continue to review client documents for privilege and responsiveness (4.5); manage team of reviewers and attention to progress of review and questions raised during review (.9); attention to strategy with respect to discovery issues; and attention to strategy with respect to preparation for April 16 hearing and witnesses and exhibits for same (2.6). | Bernardo, Micala R. | 8.00 | 5,400.00 |
| 04/06/18 | Review and QC of privilege documents(3.7); emails with document review team regarding review (.8); conference with litigation support regarding QC searches for production (.5); review and correct coding inconsistencies (2.4). | Brown, Kathy Owen | 7.40 | 6,808.00 |

T. Califano

Matter # 410985-000003

Page 22

Invoice # 3613077

June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 04/06/18 | Work on document review to tag documents responsive to the requests for production made by the Committee of Unsecured Creditors. | Callahan, Virginia | 6.60 | 3,696.00 |
| 04/06/18 | Participate on daily update call (.3); call re: 9019 with Omega (.3); strategy call with DLA, CRO and HCN (.5); call re: witness and exhibit list (.3). | Corrado, Dienna | 1.40 | 1,225.00 |
| 04/06/18 | Assist case team with document review. | Grant, Derrell | 3.50 | 1,155.00 |
| 04/06/18 | Continue to assist with document review efforts and related discovery responses. | Jamison Woods, Crystal | 0.50 | 400.00 |
| 04/06/18 | Extensive discovery review of documents. | Lanza, Adam C. | 3.50 | 2,187.50 |
| 04/06/18 | Review client documents for responsiveness and privilege. | Massiatte, Michael | 8.50 | 6,290.00 |
| 04/06/18 | Conduct document review in response to Committee request for production. | Nair, Tara | 2.70 | 1,444.50 |
| 04/06/18 | Electronic communications to and from D. Simon (.1); electronic communication from T. Blalock (.1). | Nelson, Karen | 0.20 | 155.00 |
| 04/06/18 | Analyze documents for the purpose of identifying any and all documents that are relevant to the discovery requests and are not privileged from production. | O'Connor, Breegan | 2.10 | 1,018.50 |
| 04/06/18 | Continue reviewing client's documents for production in response to Committee's First Request for Documents. | Reddoch, Allison Amie | 6.20 | 4,805.00 |
| 04/06/18 | Attend daily call with client regarding litigation prep and strategy (0.6); finalize witness and exhibit list (0.5); attend follow-up call regarding litigation strategy and strategy (0.8); numerous emails with Committee regarding litigation issues (0.6); emails with litigation team regarding discovery update and issues (0.4); review case law regarding common interest defense (0.7); internal emails regarding litigation strategy (0.5). | Simon, Daniel M. | 4.10 | 3,772.00 |
| 04/06/18 | Review documents for relevance and privilege, to be produced in response to Committee's requests. | Stefanova, Marina | 2.40 | 1,476.00 |
| 04/06/18 | Review questions submitted to group thread and globally applicable answers provided by M. Bernardo and K. Brown and annotate original instructions to so reflect (.7); document review (3.7). | Williams, Jade | 4.40 | 2,354.00 |

T. Califano
Matter # 410985-000003                                                          Page 23
Invoice # 3613077                                                          June 04, 2018

| **Date** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/07/18 | Conduct review of litigation documents. | Angelo, Jason Daniel | 2.80 | 1,988.00 |
| 04/07/18 | Continue to review client documents for privilege and responsiveness (1.3); manage team of reviewers and attention to progress of review and questions raised during review (.6); exchange correspondence relating to responsiveness of documents (.4); analysis of communications with Pepper Hamilton relating to discovery dispute (.7); attention to preparation for hearings on April 16 (1.6). | Bernardo, Micala R. | 4.60 | 3,105.00 |
| 04/07/18 | Review and QC of privilege documents (1.2); and emails with reviewers regarding review questions (.5). | Brown, Kathy Owen | 1.70 | 1,564.00 |
| 04/07/18 | Work on document review to tag documents responsive to the requests for production made by the Committee of Unsecured Creditors. | Callahan, Virginia | 8.00 | 4,480.00 |
| 04/07/18 | Attend to correspondence with Committee (.3); conduct research in connection with same (1.6). | Corrado, Dienna | 1.90 | 1,662.50 |
| 04/07/18 | Assist case team with document review(1.2); image responsive documents and prepare for production (1.3). | Grant, Derrell | 2.50 | 825.00 |
| 04/07/18 | Review client documents for responsiveness and privilege. | Massiatte, Michael | 7.10 | 5,254.00 |
| 04/07/18 | Conduct document review in response to Committee request for production. | Nair, Tara | 8.20 | 4,387.00 |
| 04/07/18 | Continue client's documents for production in response to Committee's First Request for Documents. | Reddoch, Allison Amie | 1.60 | 1,240.00 |
| 04/07/18 | Multiple communications with Committee regarding litigation issues (0.8); numerous internal correspondence regarding same (1.3); call with D. Corrado and D. Avraham regarding fraudulent transfer issues (0.6); review issues in connection with same (1.3). | Simon, Daniel M. | 4.00 | 3,680.00 |
| 04/07/18 | Review documents for relevance and privilege, to be produced in response to Committee's requests. | Stefanova, Marina | 4.10 | 2,521.50 |
| 04/07/18 | Correspondence with document review team re privileged documents (.2); document review (3.5). | Williams, Jade | 3.70 | 1,979.50 |
| 04/08/18 | Review merger issues and research re: limitations period (2.1); email summary to | Avraham, David E. | 2.40 | 1,752.00 |

T. Califano

Matter # 410985-000003

Page 24

Invoice # 3613077

June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | D. Simon re: same (.3). | | | |
| 04/08/18 | Continue to review client documents for privilege and responsiveness (2.8); manage team of reviewers and attention to progress of review and questions raised during review (.6); quality check review documents for privilege and hot documents (1.9); exchange correspondence relating to responsiveness of documents (.5); prepare for client meeting on April 10 (1.3). | Bernardo, Micala R. | 7.10 | 4,792.50 |
| 04/08/18 | QC and review of documents for production (4.0); emails with Ms. Bernardo regarding review definition of production scope .6); emails with litigation support re definition of production scope (.7). | Brown, Kathy Owen | 5.30 | 4,876.00 |
| 04/08/18 | Review of hot docs (.9); emails re discovery (.4); prepare agenda for prep meeting (.5); prepare motion and witness topical outline (1.2). | Califano, Thomas R. | 3.00 | 3,405.00 |
| 04/08/18 | Work on document review to tag documents responsive to the requests for production made by the Committee of Unsecured Creditors. | Callahan, Virginia | 6.20 | 3,472.00 |
| 04/08/18 | Assist case team with document review (1.1); image responsive documents and prepare for production (.8); run multiple searches in review database (.4); and prepare a draft production per case teams request (.9). | Grant, Derrell | 3.20 | 1,056.00 |
| 04/08/18 | Extensive review of discovery documents for production. | Lanza, Adam C. | 9.70 | 6,062.50 |
| 04/08/18 | Review client documents for responsiveness and privilege. | Massiatte, Michael | 7.00 | 5,180.00 |
| 04/08/18 | Analyze documents concerning producing any and all responsive and non-privileged documents and/or communications that relate to the bankruptcy of 4 West Holdings, Inc. and its discovery request responses. | O'Connor, Breegan | 3.50 | 1,697.50 |
| 04/08/18 | Continue client's documents to produce in response to Committee's First Request for Documents. | Reddoch, Allison Amie | 3.80 | 2,945.00 |
| 04/08/18 | Multiple correspondence regarding witness outlines and litigation strategy (1.0); emails with committee regarding litigation issues (0.4). | Simon, Daniel M. | 1.40 | 1,288.00 |

Matter # 410985-000003
Invoice # 3613077

| **Date** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/08/18 | Review documents for relevance and privilege, to be produced in response to Committee's requests. | Stefanova, Marina | 8.60 | 5,289.00 |
| 04/08/18 | Document review. | Williams, Jade | 3.30 | 1,765.50 |
| 04/09/18 | Follow-up discussions with D. Simon re: statute of limitations issue. | Avraham, David E. | 0.40 | 292.00 |
| 04/09/18 | Prepare for client meeting to go through strategy for April 16 hearing and L. Robichaux deposition (4.2); continue to review client documents for privilege and responsiveness (3.1); manage team of reviewers and attention to progress of review and questions raised during review (.7); quality check review documents for privilege and hot documents (2.6); attention to review of witness outlines for April 16 hearing (1.2); attention to service of documents on opposing counsel (.3); prepare correspondence to accompany document production (.4). | Bernardo, Micala R. | 12.50 | 8,437.50 |
| 04/09/18 | Review of documents that need additional review to prepare for production (7.7); emails with Ms. Bernardo regarding review and production (.6); emails with Mr. Grant regarding production set definition (.4); emails regarding privilege determinations (.6). | Brown, Kathy Owen | 9.30 | 8,556.00 |
| 04/09/18 | Review of DOJ objection. | Califano, Thomas R. | 0.40 | 454.00 |
| 04/09/18 | Work on witness outlines. | Califano, Thomas R. | 2.50 | 2,837.50 |
| 04/09/18 | Work on document review to tag documents responsive to the requests for production made by the Committee of Unsecured Creditors. | Callahan, Virginia | 5.60 | 3,136.00 |
| 04/09/18 | Draft declaration regarding Committee discovery process. | Corrado, Dienna | 2.90 | 2,537.50 |
| 04/09/18 | Assist case team with document review (1.4); prepare responsive documents for production (.8); apply bates numbers and export responsive documents to share drive for attorneys final analysis (1.7); upload production to FTP site (1.6). | Grant, Derrell | 5.50 | 1,815.00 |
| 04/09/18 | Review client documents for responsiveness and privilege. | Massiatte, Michael | 3.30 | 2,442.00 |
| 04/09/18 | Telephone conference with Dienna Corrado regarding CMS objections (.1); electronic | Nelson, Karen | 0.50 | 387.50 |

Matter # 410985-000003
Invoice # 3613077

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | communications to and from Ms. Corrado regarding same (.1); electronic communications from Daniel Simon and Ray Mulry regarding Operation Transfer Agreement (.2); electronic communications from Tom Califano regarding CMS objections (.1). | | | |
| 04/09/18 | Continue reviewing client's documents for production in response to Committee's First Request for Documents. | Reddoch, Allison Amie | 6.70 | 5,192.50 |
| 04/09/18 | Multiple emails and calls with M. Bernardo and others regarding discovery progress (1.2); review and revise Robichaux/Turnbull/Blalock testimony outlines (2.4); multiple emails with Committee regarding discovery issues (0.8); calls with T. Califano regarding strategy (1.0). | Simon, Daniel M. | 5.40 | 4,968.00 |
| 04/09/18 | Document review (1.9); correspondence with M. Bernardo re same and progress (.1). | Williams, Jade | 2.00 | 1,070.00 |
| 04/10/18 | Discussions with D. Simon re: replies in support of pleadings set for 4/16. | Avraham, David E. | 0.40 | 292.00 |
| 04/10/18 | Continue to review client documents for privilege and responsiveness; manage team of reviewers and attention to progress of review and questions raised during review; quality check review documents for privilege and hot documents; attention to revision of motion to extend automatic stay and exhibits in support of same; attention to revision of witness outlines for April 16 hearing. | Bernardo, Micala R. | 7.00 | 4,725.00 |
| 04/10/18 | Continued review of documents with coding inconsistencies (6.3); QC of documents for production (3.2); emails with litigation support regarding QC (.7). | Brown, Kathy Owen | 10.20 | 9,384.00 |
| 04/10/18 | Work on document review to tag documents responsive to the requests for production made by the Committee of Unsecured Creditors. | Callahan, Virginia | 2.30 | 1,288.00 |
| 04/10/18 | Assist case team with document review. | Grant, Derrell | 4.60 | 1,518.00 |
| 04/10/18 | Review client documents within Relativity database for responsiveness and privilege. | Massiatte, Michael | 4.00 | 2,960.00 |
| 04/10/18 | Analyze documents for the purpose of identifying documents that are responsive to the Committee's first request for documents | O'Connor, Breegan | 5.90 | 2,861.50 |

T. Califano

Matter # 410985-000003        Page 27

Invoice # 3613077        June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| | from 4 West Holdings, Inc., as well as not protected from production due to their privilege as attorney-client communications or work produced in anticipation of litigation. | | | |
| 04/10/18 | Continue reviewing client's documents for production in response to Committee's First Request for Documents. | Reddoch, Allison Amie | 1.10 | 852.50 |
| 04/11/18 | Draft shells for reply briefs re: DIP and bid procedures (.7); discussions with D. Simon re: same (.3). | Avraham, David E. | 1.00 | 730.00 |
| 04/11/18 | Continue to review client documents for privilege and responsiveness (1.7); manage team of reviewers and attention to progress of review and questions raised during review (.6); quality check review documents for privilege and hot documents (1.2); attention to preparation for hearing on April 16 (.8); attention to preparation and defense of L. Robichaux deposition (1.2). | Bernardo, Micala R. | 5.50 | 3,712.50 |
| 04/11/18 | Review and QC production set (7.3); emails with Mr. Simon regarding roles of different law firms in these cases (.3); emails with Ms. Woods and Ms. Bernardo regarding production responsiveness scope (.6); emails with litigation support regarding data questions preparation of production database (.5). | Brown, Kathy Owen | 8.70 | 8,004.00 |
| 04/11/18 | Preparation of reply preliminary statement (2.0); revisions to witness outline (.6); review of Committee and HSG objections (.6); telephone conference call with D. Simon re hearing prep (.1); revisions to 9019 demonstrative (1.0). | Califano, Thomas R. | 2.00 | 2,270.00 |
| 04/11/18 | Assist case team with document review (1.9); prepare responsive documents for production (1.8); assign bates numbers and export to share drive per attorneys request (.9). | Grant, Derrell | 4.60 | 1,518.00 |
| 04/11/18 | Second-level document review and coding, as well as quality control review for supplemental document production (2.9), including related correspondence (.5); participate in daily status conference (.3), including explanation regarding discovery status (.6); review deposition notices (.6). | Jamison Woods, Crystal | 4.90 | 3,920.00 |

T. Califano

Matter # 410985-000003                                                                 Page 28

Invoice # 3613077                                                                 June 04, 2018

| **Date** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/11/18 | Revise discovery diligence and communication with D. Grant regarding same. | Lanza, Adam C. | 0.30 | 187.50 |
| 04/11/18 | Prepare response to Committee omnibus objection (2.0); review Committee objection (1.0); multiple calls with client, T. Califano, L. Robichaux, D. Avraham and others regarding same (3.0); draft portions of response brief (3.3); emails with Committee regarding depositions and production of documents (0.5); review hot documents (1.0). | Simon, Daniel M. | 10.80 | 9,936.00 |
| 04/11/18 | Correspond with D. Simon regarding Master Lease provisions (.2); discussion with D. Simon regarding same (.1); review Master Lease provisions relevant to 9019 Motion (1.8); call with A. Zollinger regarding UCC searches (.2). | Sutton, Mordechai Y | 2.30 | 1,587.00 |
| 04/11/18 | Exhibits demonstrative issues (1.1), distribution and review (.6), and emails re same (.5). | Zollinger, Andy | 2.20 | 1,749.00 |
| 04/12/18 | Review objections, including UCC omnibus objection, to pleadings for 4/16 hearing (2.0); multiple communications with D. Simon re: same (1.3); draft omnibus reply (6.7). | Avraham, David E. | 10.00 | 7,300.00 |
| 04/12/18 | Prepare for and defend deposition of L. Robichaux (1.7); attention to quality check review documents for privilege and consistency in coding (1.9); review omnibus objection (.8); attention to preparation of reply to omnibus objection (2.4). | Bernardo, Micala R. | 6.80 | 4,590.00 |
| 04/12/18 | Continued review of privilege coding inconsistencies and questions (6.6); emails with litigation support regarding same (.6). | Brown, Kathy Owen | 7.20 | 6,624.00 |
| 04/12/18 | Preparation of reply to committee and HSG objection. | Califano, Thomas R. | 3.70 | 4,199.50 |
| 04/12/18 | Meeting with L. Robichaux re objection. | Califano, Thomas R. | 2.00 | 2,270.00 |
| 04/12/18 | Defense of Robichaux dispute. | Califano, Thomas R. | 4.50 | 5,107.50 |
| 04/12/18 | Assist case team with document review. | Grant, Derrell | 3.50 | 1,155.00 |
| 04/12/18 | Continue to assist with document review and production, with particular focus on second-level review and quality control issues for supplemental production (2.7); initial review of Committee's Omnibus | Jamison Woods, Crystal | 4.60 | 3,680.00 |

T. Califano

Matter # 410985-000003           Page 29

Invoice # 3613077           June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | Objection (.5); participate in daily strategy conference (.3); assist with witness preparation (1.1). | | | |
| 04/12/18 | Draft and revise reply to Committee omnibus response, including discussions with client, HL, D. Avraham, T. Califano and others (9.6); calls with Plan Sponsor and Bryan Cave regarding same (1.0). | Simon, Daniel M. | 10.60 | 9,752.00 |
| 04/13/18 | Revise draft reply (1.0); call with D. Simon re: same (.3). | Avraham, David E. | 1.30 | 949.00 |
| 04/13/18 | Attention to research relating to CohnReznick; attention to review of reply to omnibus objection asserted by committee; attention to preparation for April 16 hearing; review declaration of T. Califano for use at April 16 hearing. | Bernardo, Micala R. | 3.30 | 2,227.50 |
| 04/13/18 | Emails with litigation support regarding data searches needed for QC (3.7); review of documents with inconsistent privilege coding and correct same (2.7). | Brown, Kathy Owen | 6.40 | 5,888.00 |
| 04/13/18 | Revisions to reply brief. | Califano, Thomas R. | 3.00 | 3,405.00 |
| 04/13/18 | Telephone conference calls with D. Simon and team. | Califano, Thomas R. | 1.00 | 1,135.00 |
| 04/13/18 | Address issues raised by CMS regarding the resolution of objection to 9019 motion and follow up regarding same. | Corrado, Dienna | 0.70 | 612.50 |
| 04/13/18 | Assist case team prepare for document review (2.6); assist reviewers with database modifications (1.9). | Grant, Derrell | 4.50 | 1,485.00 |
| 04/13/18 | Continue quality control for document production (.7); participate in daily strategy conference (.3); assist in preparation for hearing (.5). | Jamison Woods, Crystal | 1.50 | 1,200.00 |
| 04/13/18 | Conduct detailed search regarding various FA positions. | O'Connor, Breegan | 2.00 | 970.00 |
| 04/13/18 | Multiple discussions regarding omnibus response brief with client, HL, T. Califano (2.5); numerous revisions regarding same (4.0); review and revise T. Califano declaration (1.0); calls with Bryan Cave regarding releases and open issues (0.7); review and revise agenda, wit/ex list and related documents (0.8); calls with T. Califano regarding strategy (0.8). | Simon, Daniel M. | 9.80 | 9,016.00 |
| 04/13/18 | Review omnibus response (1.2); draft e-mail | Sutton, Mordechai Y | 1.90 | 1,311.00 |

T. Califano

Matter # 410985-000003

Page 30

Invoice # 3613077

June 04, 2018

| **Date** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|
| | to D. Simon regarding same (.2);  review master lease transfer provisions (.4); correspondence with D. Simon regarding same (.1). | | | |
| 04/13/18 | Review objection and responses and underlying pleadings for deposition. | Zollinger, Andy | 2.60 | 2,067.00 |
| 04/13/18 | Deposition of Vikas Gupta. | Zollinger, Andy | 4.20 | 3,339.00 |
| 04/14/18 | Receive and respond to correspondence relating to preparation for April 16, 2018 hearing. | Bernardo, Micala R. | 0.50 | 337.50 |
| 04/14/18 | Review and QC to correct coding inconsistencies (1.1); emails with review team regarding review questions raised (.7). | Brown, Kathy Owen | 4.60 | 4,232.00 |
| 04/14/18 | Call with T. Califano regarding strategy and update (0.5); review Gupta deposition transcript (0.8); emails with litigation team regarding exhibits and upcoming hearing (0.8). | Simon, Daniel M. | 2.10 | 1,932.00 |
| 04/15/18 | Research and draft reply in support of HL retention (4.7); multiple communications with A. Lanza and D. Simon re: same (1.6); emails with HL re: same (.3). | Avraham, David E. | 6.60 | 4,818.00 |
| 04/15/18 | Review and QC to correct coding inconsistencies (1.1); review of documents coded as redactions needed (1.2). | Brown, Kathy Owen | 3.30 | 3,036.00 |
| 04/15/18 | Review of reply and objection (1.0); work on opening (1.1); revisions to witness outlines and additional testimony for T. Blaylock (1.5); meeting with T. Blaylock (.5); review of Vikus testimony (1.0); telephone conference call with P. Neligan (.3); telephone conference call with J. Muenker (.5). | Califano, Thomas R. | 5.90 | 6,696.50 |
| 04/15/18 | Review certain cases cased in objections (.80); attend to certain discovery issues (.30); update witness outlines (1.70). | Corrado, Dienna | 2.80 | 2,450.00 |
| 04/15/18 | Prepare argument for DIP and review documents relating to same (2.0); meeting with T. Califano and T. Blalock regarding testimony preparation (0.8); review Robichaux deposition transcript (0.7); calls with D. Corrado regarding outstanding deliverables and strategy (0.4). | Simon, Daniel M. | 3.90 | 3,588.00 |
| 04/16/18 | Prepare for and attend hearing on Debtors' motion to approve settlement, bid | Bernardo, Micala R. | 2.10 | 1,417.50 |

T. Califano

Matter # 410985-000003

Page 31

Invoice # 3613077

June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | procedures, and other various motions. | | | |
| 04/16/18 | Emails with contract attorneys regarding review questions (.6); analyze same (.8); review and correct coding errors in potentially privileged documents (6.3). | Brown, Kathy Owen | 7.70 | 7,084.00 |
| 04/16/18 | Various conference calls with committee, Omega (2.0); meetings with T. Blaylock and A. Turnbull (1.5). | Califano, Thomas R. | 3.50 | 3,972.50 |
| 04/16/18 | Prepare for second day hearing and 341 meeting including meetings with client and Houlihan (3.3); attend 341 meeting (.5). | Corrado, Dienna | 3.80 | 3,325.00 |
| 04/16/18 | Obtain bankruptcy pleadings in related matter for attorney review (.4); prepare case law materials requested by Judge Hale for use during hearing (.5); prepare Northern District of Texas Bankruptcy Court local rules for hearing (.4). | Eason-Hall, Erica | 1.30 | 442.00 |
| 04/16/18 | Assist with hearing on 9019 and Bid Procedures, including providing research and preparing and delivering additional documents for Court. | Jamison Woods, Crystal | 1.00 | 800.00 |
| 04/16/18 | Multiple conferences with T. Califano, D. Corrado and A. Zollinger regarding notice issues (1.2); draft and revise emergency motion to shorten notice (2.1); discussions with client regarding same (0.5); numerous conference calls with Omega, Committee, Plan Sponsor, Company regarding settlement and continuance (2.0); conference with T. Blalock and D. Corrado regarding hearing issues and strategy (0.5). | Simon, Daniel M. | 6.30 | 5,796.00 |
| 04/16/18 | Discussions and drafting of motion to continue and motion regarding noticing. | Zollinger, Andy | 3.40 | 2,703.00 |
| 04/17/18 | Review and QC of documents with inconsistent coding (2.1); emails with M. Bernardo regarding discovery stay (.3); emails with reviewers regarding same (.3). | Brown, Kathy Owen | 2.70 | 2,484.00 |
| 04/17/18 | Meeting re planning. | Califano, Thomas R. | 1.00 | 1,135.00 |
| 04/17/18 | Run a search in review database per case teams request. Saved results and made available for attorneys review. | Grant, Derrell | 1.00 | 330.00 |
| 04/17/18 | Finalizing exhibits and service list, and related conferences (.4); evaluate outcome of hearing and research and drafting needs based on same (1.4); participate in strategy | Jamison Woods, Crystal | 4.00 | 3,200.00 |

T. Califano
Matter # 410985-000003                                             Page 32
Invoice # 3613077                                           June 04, 2018

| **Date** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|
| | and planning conference (.5); continue researching procedural issues relating to extension of stay (1.9); draft overview of findings and conclusions (.8). | | | |
| 04/17/18 | Conferences with client regarding strategy (1.5); conference with Plan Sponsor regarding same (1.5); meeting with T. Califano regarding strategy and next steps (1.0). | Simon, Daniel M. | 4.00 | 3,680.00 |
| 04/18/18 | Follow up with R. Mulry regarding OCPs and gathering attorney affidavits. | Corrado, Dienna | 0.30 | 262.50 |
| 04/18/18 | Perform extensive research regarding substantive consolidation and nunc pro tunc relief (3.1), and send same to D. Corrado for review (.2). | Lanza, Adam C. | 3.30 | 2,062.50 |
| 04/18/18 | Conduct extensive research regarding procedural issues and mechanics related to the automatic stay including precedent within the Fifth Circuit and relevant bankruptcy rules and bankruptcy code provisions. | O'Connor, Breegan | 4.20 | 2,037.00 |
| 04/19/18 | Emails and calls regarding avoidance action analysis (1.3); numerous discussions with client, Bryan Cave and HL regarding committee settlement offers (.6). | Simon, Daniel M. | 1.90 | 1,748.00 |
| 04/19/18 | Address issues and questions from UST and respond the same. | Zollinger, Andy | 1.40 | 1,113.00 |
| 04/20/18 | Attention to strategy with respect to revising and finalizing motion to extend stay to non-debtor entities (1.3); finalize exhibits in support of same (.7); attention to preparation for continued hearings on May 8 and 11 (1.2). | Bernardo, Micala R. | 3.20 | 2,160.00 |
| 04/20/18 | Telephone conference call with M. Cooley re settlement. | Califano, Thomas R. | 0.40 | 454.00 |
| 04/20/18 | Conference call re settlement response. | Califano, Thomas R. | 0.80 | 908.00 |
| 04/20/18 | Finalize and review 9019 order and amended settlement agreement including all notices in connection with same for filing (1.4); finalize stipulation for uploading (.3). | Corrado, Dienna | 1.70 | 1,487.50 |
| 04/20/18 | Download, process and load documents from Merrill's dataroom to DLA's review database. | Grant, Derrell | 1.60 | 528.00 |
| 04/20/18 | Revise and supplement draft Motion to Extend Stay to Non-Debtors based on | Jamison Woods, Crystal | 3.40 | 2,720.00 |

T. Califano

Matter # 410985-000003          Page 33

Invoice # 3613077          June 04, 2018

| **Date** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|
| | various comments received (.8); evaluate additional research needs; attention to finalizing and filing Motion to Extend Stay (1.2), including compilation of exhibits and related materials (.9); evaluate local rules regarding service requirements for Motion to Extend Stay (.5). | | | |
| 04/20/18 | Numerous conference calls and email correspondence with M. Cooley, J. Muenker, client and others regarding committee settlement offer. | Simon, Daniel M. | 3.20 | 2,944.00 |
| 04/20/18 | Revisions to proposed form of 9019 order, and multiple discussions with BC regarding same. | Simon, Daniel M. | 0.70 | 644.00 |
| 04/21/18 | Telephone conference call with J. Muenker re settlement process (.4); telephone conference call with M. Cooley re settlement process (.3). | Califano, Thomas R. | 0.70 | 794.50 |
| 04/21/18 | Emails with T. Califano and client regarding bid procedures supplement and next steps (.8); review research relating to same (.5). | Simon, Daniel M. | 1.30 | 1,196.00 |
| 04/23/18 | Attention to strategy with respect to preparing for hearings on May 8 and May 11 (.6). | Bernardo, Micala R. | 0.60 | 405.00 |
| 04/23/18 | Attention to litigation strategy and outstanding research needs, including participation in client conference call (.2); finalize initial redactions to March invoices for fee statements (1.0); correspondence regarding same (.4). | Jamison Woods, Crystal | 1.60 | 1,280.00 |
| 04/23/18 | Call with Bryan Cave regarding settlement offer. | Simon, Daniel M. | 0.50 | 460.00 |
| 04/24/18 | Attention to strategy with respect to preparing for hearing on May 8 and May 11. | Bernardo, Micala R. | 0.80 | 540.00 |
| 04/25/18 | Attention to strategy with respect to preparing for hearing on May 8 and May 11. | Bernardo, Micala R. | 0.50 | 337.50 |
| 04/25/18 | Telephone conference call with C. Shandler re settlement proposal. | Califano, Thomas R. | 0.40 | 454.00 |
| 04/25/18 | Participate in daily strategy call relating to proposed protocol and various research issues (.4); litigation strategy call (.6), including assessment of research needs and outstanding items (.4). | Jamison Woods, Crystal | 1.40 | 1,120.00 |
| 04/26/18 | Review research in connection with preference issue (.3); Call with HCN | Corrado, Dienna | 0.60 | 525.00 |

T. Califano

Matter # 410985-000003          Page 34

Invoice # 3613077          June 04, 2018

| **Date** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|
| | regarding pending state court litigation (.3). | | | |
| 04/26/18 | Prepare slides for 4/30 settlement meeting. | Simon, Daniel M. | 2.00 | 1,840.00 |
| 04/27/18 | Participate in strategy call with client regarding independent director and hearing preparations. | Jamison Woods, Crystal | 0.50 | 400.00 |
| 04/30/18 | Attention to issues relating to reinstatement of discovery, privilege log, and preparation of L. Robichaux for testimony at continued hearing. | Bernardo, Micala R. | 1.20 | 810.00 |
| 04/30/18 | Emails with Ms. Bernardo and Mr. Grant regarding production handling of Bryan Cave and Neligan emails (.2); review instructions regarding same (.2); emails with Ms. Bernardo regarding discovery restarting and additional review to be done (.2). | Brown, Kathy Owen | 0.60 | 552.00 |
| 04/30/18 | Notice of Filing of Amended Settlement Agreement In Connection with Motion of the Debtors for Entry of An Order (I) Approving the Settlement and Compromise of Certain Claims Pursuant to a Settlement Agreement; and (II) Granting Related Relief (.2); e-mail to D. Corrado, D. Simon and A. Zollinger re: same (.1). | Ford, Jenny | 0.30 | 84.00 |
| 04/30/18 | Run multiple searches in review database for privilege emails. | Grant, Derrell | 1.00 | 330.00 |
| 04/30/18 | Attention to status of settlement and various discovery issues. | Jamison Woods, Crystal | 0.30 | 240.00 |
| 04/30/18 | Prepare for and attend 4/30 settlement meeting (5.5); meetings with Bryan Cave and Neligan regarding strategy and planning (0.8); internal meetings regarding hearing preparations (1.0); revisions to independent director motions (0.8); revisions to notices relating to same (0.4); emails with C. Woods and M. Bernardo regarding discovery issues (0.4). | Simon, Daniel M. | 8.90 | 8,188.00 |
| | **Total** | | **690.30** | **$515,273.00** |

**B195   Non-Working Travel**

| **Date** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/09/18 | Travel from ATL to White Plains for client meeting. | Simon, Daniel M. | 3.50 | 1,610.00 |
| 04/10/18 | Travel to, prepare for, and attend client | Bernardo, Micala R. | 2.50 | 843.75 |

T. Califano

Matter # 410985-000003
Page 35

Invoice # 3613077
June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| | meeting to go through strategy for April 16 hearing and L. Robichaux deposition. | | | |
| 04/10/18 | Travel to/from White Plains for meeting in preparation for hearing. | Califano, Thomas R. | 2.00 | 1,135.00 |
| 04/10/18 | Travel to White Plains for strategy meeting (1.00); return travel from strategy meeting (1.00). | Corrado, Dienna | 2.00 | 875.00 |
| 04/10/18 | Travel from White Plains to Atlanta. | Simon, Daniel M. | 3.00 | 1,380.00 |
| 04/12/18 | Return travel from Dallas. | Corrado, Dienna | 6.50 | 2,843.75 |
| 04/13/18 | Non working travel to and from deposition of Vikas Gupta. | Zollinger, Andy | 8.50 | 3,378.75 |
| 04/15/18 | Travel to Dallas for hearings. | Califano, Thomas R. | 4.00 | 2,270.00 |
| 04/15/18 | Non working travel to Dallas for hearing on 4/16. | Corrado, Dienna | 6.50 | 2,843.75 |
| 04/15/18 | Nonworking travel from ATL to DAL. | Simon, Daniel M. | 1.50 | 690.00 |
| 04/17/18 | Travel to New York. | Califano, Thomas R. | 3.00 | 1,702.50 |
| 04/17/18 | Non-working travel return from Dallas. | Corrado, Dienna | 6.50 | 2,843.75 |
| 04/17/18 | Travel from Dallas. | Countryman, William Lee | 8.50 | 1,508.75 |
| 04/17/18 | Travel from DAL to ATL. | Simon, Daniel M. | 3.50 | 1,610.00 |
| 04/29/18 | Travel from ATL to NY for 4/30 meeting. | Simon, Daniel M. | 3.50 | 1,610.00 |
| | **Total** | | **65.00** | **$27,145.00** |

**B210  Business Operations**

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 04/02/18 | Daily update call with DLA, CRO, Houlihan and HCN. | Corrado, Dienna | 0.50 | 437.50 |
| 04/02/18 | Electronic communications to and from Daniel Simon regarding Operations Transfer Agreement (.1); initial review of Operations Transfer Agreement (.1). | Nelson, Karen | 0.20 | 155.00 |
| 04/02/18 | Attend daily call regarding strategy and operations. | Simon, Daniel M. | 0.70 | 644.00 |
| 04/02/18 | Internal call regarding case status and pending issues. | Zollinger, Andy | 0.50 | 397.50 |
| 04/03/18 | Attend daily status call. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/03/18 | Participate on update call with Crowe (.2); participate on daily call with DLA, CRO, Houlihan and HCN (.8). | Corrado, Dienna | 1.00 | 875.00 |
| 04/03/18 | Review Operations Transfer Agreement and | Nelson, Karen | 2.20 | 1,705.00 |

T. Califano
Matter # 410985-000003                                                                Page 36
Invoice # 3613077                                                                June 04, 2018

| **Date** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|
| | draft comments (1.2); legal research regarding state licensing processes (.8); electronic communications to and from Daniel Simon (.2). | | | |
| 04/03/18 | Review of PH supplemental declaration (.4); and internal discussions regarding same (.2). | Simon, Daniel M. | 0.60 | 552.00 |
| 04/04/18 | Conference call with T. Blaylock re Omega partner. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/04/18 | Conference call with team. | Califano, Thomas R. | 1.00 | 1,135.00 |
| 04/04/18 | Daily call with DLA, CRO, HCN and Houlihan (.7). | Corrado, Dienna | 0.70 | 612.50 |
| 04/04/18 | Case status calls (.6) and emails re same (.4). | Zollinger, Andy | 1.00 | 795.00 |
| 04/04/18 | Calls with trustee and internally re comments on second day motions. | Zollinger, Andy | 0.50 | 397.50 |
| 04/05/18 | Conference call with L. Robichaux. | Califano, Thomas R. | 0.90 | 1,021.50 |
| 04/05/18 | Daily status call (.5); call re status on discovery and email review (.3); call with Crowe regarding schedules (5); follow up call with Houlihan, CRO and HCN regarding same (.8). | Corrado, Dienna | 2.10 | 1,837.50 |
| 04/05/18 | Internal follow up calls regarding status of various matters (.4) attend to supplemental mailing of 341 notice (.2). | Corrado, Dienna | 0.60 | 525.00 |
| 04/06/18 | Call with Houlihan regarding document request. | Corrado, Dienna | 0.30 | 262.50 |
| 04/06/18 | Review and revise form OTA. | Simon, Daniel M. | 1.10 | 1,012.00 |
| 04/06/18 | Attend to witness/exhibit issues and related filings and communications (2.3); calls and emails re case status and filings (1.2). | Zollinger, Andy | 3.50 | 2,782.50 |
| 04/07/18 | Communications regarding discovery and hearing issues. | Zollinger, Andy | 0.40 | 318.00 |
| 04/08/18 | Attend daily prep call. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/08/18 | Attend to correspondence regarding agenda for 4/10 meeting. | Corrado, Dienna | 0.30 | 262.50 |
| 04/08/18 | Correspond with D. Simon regarding GT memorandum. | Sutton, Mordechai Y | 0.10 | 69.00 |
| 04/08/18 | Address upcoming filings and order issues and local rules re the same. | Zollinger, Andy | 0.90 | 715.50 |
| 04/09/18 | Attend daily prep call. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/09/18 | Participate on daily update call between DLA, Houlihan, CRO and HCN (.6); internal correspondence in preparation for | Corrado, Dienna | 5.10 | 4,462.50 |

T. Califano

Matter # 410985-000003

Page 37

Invoice # 3613077

June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | 4/10 meeting (.3); prepare for 4/10 meeting including gathering of relevant documents and drafting and revising meeting agenda (1.8); attend to comments from Committee, Omega and UST to second day pleadings and follow up with relevant firms regarding same and create chart of same to track comments and responses (1.7); review and attend to issues regarding CMS objection and follow up internally regarding same (.4); attend to correspondence regarding comments to OTA (.3). | | | |
| 04/09/18 | Revisions to form OTA (1.2); attend daily call (0.8); call with J. Gutzmann and T. Blalock regarding strategy (0.7). | Simon, Daniel M. | 2.70 | 2,484.00 |
| 04/09/18 | Attention to UST and committee comments to second day motions and revisions to the same (2.2); calls re case status (.5). | Zollinger, Andy | 2.70 | 2,146.50 |
| 04/10/18 | Telephone conference call with K. Aurzada re potential purchase (.2); telephone conference call with K. Aurzada and R. Miller re hearing issues (.2). | Califano, Thomas R. | 0.40 | 454.00 |
| 04/10/18 | Telephone conference call with T. Blalock re Omega issues. | Califano, Thomas R. | 0.20 | 227.00 |
| 04/10/18 | Participate at strategy meeting in preparation for 4/16 hearing (6.5); prepare for internal follow up call and next steps (.3); internal call regarding same (.4). | Corrado, Dienna | 7.20 | 6,300.00 |
| 04/10/18 | Correspondence with D. Corrado re healthcare pleadings. | Nair, Tara | 0.20 | 107.00 |
| 04/10/18 | Attend all-hands meeting with client, HL, L. Robichaux (6.5); attend meeting with A. Turnbull and L. Robichaux (1.0). | Simon, Daniel M. | 7.50 | 6,900.00 |
| 04/10/18 | Calls and emails with D. Corrado regarding workstreams and upcoming deliverables. | Simon, Daniel M. | 0.70 | 644.00 |
| 04/10/18 | Review comments and incorporate into proposed orders. | Zollinger, Andy | 3.10 | 2,464.50 |
| 04/11/18 | Attend OTA conference call. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/11/18 | Attend daily call with Debtors' advisors (.70); calls with Crowe regarding various matters and next steps (.70); follow up call with CRO (.50); calls and email correspondence with Rust Omni re: service and status of case (.90); revise notice for continued 341 notice and notice of motion | Corrado, Dienna | 3.80 | 3,325.00 |

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | to limit notice (.20); draft notices for 9019 order, form OTA and DS hearing (.40); correspondence with chambers regarding calendaring and coordinate internally regarding same (.40). | | | |
| 04/11/18 | Review substantive consolidation research (1.30); attend to issue regarding Liberty Mutual (.10); confer with R. Mulry regarding ordinary course professionals and various other matters (.30); review precedent on UST fees (.70). | Corrado, Dienna | 2.40 | 2,100.00 |
| 04/11/18 | Review CMS objection to Operation Transfer Agreement (.3); review comments to draft OTA (.2); electronic communications to and from D. Simon (.3); legal research; conference call regarding OTA provisions (.2); electronic communications to and from D. Corrado regarding CMS objections (.2); electronic communications from T. Califano (.2); telephone conference with D. Corrado (.3); legal research re same (1.7). | Nelson, Karen | 3.10 | 2,402.50 |
| 04/11/18 | Call with BC regarding form OTA (0.6); call with M. Duedall regarding operational issues (0.4); attend daily call (0.5). | Simon, Daniel M. | 1.50 | 1,380.00 |
| 04/11/18 | Internal calls re case status and pending issues (.9); revisions to orders and discussions with UST re same (2.2). | Zollinger, Andy | 3.10 | 2,464.50 |
| 04/12/18 | Internal meetings regarding next steps and related follow up correspondence regarding same (1.80); draft internal agenda of all open matter, issues and additional pleadings (.80); finalize notices and notice procedures motion for filing including calls with Omega regarding comments to same (2.30); correspondence with Rust Omni regarding specific service related to same. | Corrado, Dienna | 4.90 | 4,287.50 |
| 04/12/18 | Calls with D. Corrado re second day orders (0.3); finalize second day orders for hearing (1.1); and correspondence with D. Corrado re same (0.4). | Nair, Tara | 1.70 | 909.50 |
| 04/12/18 | Gather and distribute exhibits and review local rules re the court copies (1.4); revise second day orders and correspondence regarding same (2.5). | Zollinger, Andy | 2.90 | 2,305.50 |
| 04/13/18 | Attention to finalizing first and second day | Corrado, Dienna | 4.00 | 3,500.00 |

T. Califano

Matter # 410985-000003                                                Page 39

Invoice # 3613077                                           June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | order including circulating same for final signoff from various parties and incorporating final edits (1.7); follow up correspondence with Committee re: certain exhibits for hearing (.4); correspondence with chambers regarding certain orders and hearing binders (.5); revise agenda with updates of various documents filed (.3); participate on daily call for status of open items (.5); finalize declaration for filing of same in preparation for hearing on 4/16 (.3); review brief and finalize for filing (.3). | | | |
| 04/13/18 | Attend daily call (0.5); multiple emails with BC and T. Blalock regarding HHS issues (0.7). | Simon, Daniel M. | 1.20 | 1,104.00 |
| 04/14/18 | Attend to transcript redaction for V. Gupta deposition (.6); wit/ex and hearing preparation issues (.5). | Zollinger, Andy | 1.10 | 874.50 |
| 04/15/18 | Revise second day pleadings and orders (1.2); attend to UST issues and responses (.3). | Zollinger, Andy | 1.50 | 1,192.50 |
| 04/16/18 | Amend agenda and exhibit list (.70). | Corrado, Dienna | 0.70 | 612.50 |
| 04/16/18 | UST docs, issues and emails. | Zollinger, Andy | 0.80 | 636.00 |
| 04/17/18 | Call with D. Simon re: hearing and next steps. | Avraham, David E. | 0.50 | 365.00 |
| 04/17/18 | Review of Rescap case. | Califano, Thomas R. | 0.60 | 681.00 |
| 04/17/18 | Participate in internal meetings regarding next steps (1.80); draft internal work in process list (.80); finalize notices and discuss revisions to notice procedures motion including calls regarding same (2.30); correspondence with Rust Omni regarding notice (.40); discuss with J. Williams issues related to fees research (.30); finalize proposed orders to be uploaded including Houlihan retention order and order shortening notice (.30). | Corrado, Dienna | 5.90 | 5,162.50 |
| 04/18/18 | Conference call re status and next steps. | Califano, Thomas R. | 1.20 | 1,362.00 |
| 04/18/18 | Participate on daily call with Debtors and advisors (.70); call with CRO regarding next steps (.50); attend calls and correspondence with Rust Omni regarding service going forward and other matters (.90); draft notices for revised 9019 order, OTA and disclosure statement hearing (.40); correspondence with chambers regarding | Corrado, Dienna | 3.60 | 3,150.00 |

T. Califano

Matter # 410985-000003                                                    Page 40
Invoice # 3613077                                                    June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | calendaring and status of proposed orders and follow up internally (.40); attend to issues regarding Liberty Mutual (.10); review pleadings in connection with fees research (.60). | | | |
| 04/18/18 | Review subcon research. | Corrado, Dienna | 1.30 | 1,137.50 |
| 04/18/18 | Revisions to internal agenda. | Corrado, Dienna | 0.30 | 262.50 |
| 04/18/18 | Electronic communications to and from Bryan Cave regarding Operations Transfer Agreement (.3); review and draft revisions to agreement (.6). | Nelson, Karen | 0.90 | 697.50 |
| 04/18/18 | Attend daily client call regarding operations and strategy (1.0); attend call with Crowe regarding operations and finances (0.5); internal DLA conference regarding next steps (0.5); conference call with L. Robichaux and D. Corrado regarding substantive consolidation (0.6); legal research regarding same (1.0); attend call with Bryan Cave regarding form OTA (0.6); revisions to same (0.4). | Simon, Daniel M. | 4.60 | 4,232.00 |
| 04/18/18 | Attend conference call with T. Califano and T. Blalock regarding strategy and next steps (1.0); follow-up calls with T. Califano regarding same (0.6). | Simon, Daniel M. | 1.60 | 1,472.00 |
| 04/18/18 | Gather documents and respond to UST emails (.6); calls re case status (.5) | Zollinger, Andy | 1.10 | 874.50 |
| 04/19/18 | Call with D. Simon re: independent director issue. | Avraham, David E. | 0.20 | 146.00 |
| 04/19/18 | Email memo to team re strategy. | Califano, Thomas R. | 0.40 | 454.00 |
| 04/19/18 | Draft stipulation among Committee, Debtors, Plan Sponsor and DIP Lender, revise to incorporate comments to same and obtain final signoff prior to uploading (1.70); internal call regarding same (.30); correspondence with chambers regarding uploading orders (.10); participate on daily call with Debtors and advisors (.60); follow up internal call regarding pending matters and next steps (.30);  call with UST regarding deliverables (.50); internal follow up calls regarding same (.40); call with Omega regarding various pending matters and addressing inquiries (.40); call with T. Nair regarding case updates and issues to be researched (1.20); attend to finalizing and | Corrado, Dienna | 6.30 | 5,512.50 |

T. Califano

Matter # 410985-000003                                                                Page 41
Invoice # 3613077                                                                June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | filing of OTA in connection settlement motion (.50); attend to correspondence re: interim DIP and revisions to 9019 order based on stipulations at hearing (.30). | | | |
| 04/19/18 | Research related to UST guidelines. | Masters, Melinda F. | 2.40 | 912.00 |
| 04/19/18 | Review relevant materials per background of the case, including first day declaration, plan and disclosure statement (3.3); attend internal group update call (0.4); and call with D. Corrado re case update (0.5). | Nair, Tara | 4.20 | 2,247.00 |
| 04/19/18 | Electronic communications to and from Bryan Cave counsel regarding Operations Transfer Agreement (.2); draft revisions to agreement (.3). | Nelson, Karen | 0.50 | 387.50 |
| 04/19/18 | Attend daily client call (.7). | Simon, Daniel M. | 0.70 | 644.00 |
| 04/20/18 | Telephone conference calls with A. Turnbull re bid procedures. | Califano, Thomas R. | 0.70 | 794.50 |
| 04/20/18 | Telephone conference call with T. Blaylock re prep and strategy. | Califano, Thomas R. | 0.40 | 454.00 |
| 04/20/18 | Revise notice of hearing (.10); participate on daily call with CRO, Houlihan and HCN (.40). | Corrado, Dienna | 0.50 | 437.50 |
| 04/20/18 | Calls with T. Califano and T. Blalock regarding strategy. | Simon, Daniel M. | 0.60 | 552.00 |
| 04/20/18 | Gather and send to UST pending items and emails regarding the same. | Zollinger, Andy | 2.50 | 1,987.50 |
| 04/21/18 | Emails with J. Williams and D. Corrado regarding subcon (0.4); review memo regarding same (0.6). | Simon, Daniel M. | 1.00 | 920.00 |
| 04/22/18 | Conference call re governance. | Califano, Thomas R. | 1.00 | 1,135.00 |
| 04/23/18 | Conference call re protocol and independent director (1.3); telephone conference call with T. Blaylock re same (.4); telephone conference call with A. Turnbull re independent director candidates (.5). | Califano, Thomas R. | 2.20 | 2,497.00 |
| 04/23/18 | Participate on daily call with Debtors, Houlihan, and HCN (.30); correspondence regarding creditor matrix mailings (.10); attend to correspondence regarding deliverables to UST (.20). | Corrado, Dienna | 0.60 | 525.00 |
| 04/23/18 | Attend call with client regarding role of independent director (0.5); attend call with client regarding strategy and operations (0.7). | Simon, Daniel M. | 1.20 | 1,104.00 |

T. Califano

Matter # 410985-000003            Page 42

Invoice # 3613077            June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 04/24/18 | Conference call re independent director. | Califano, Thomas R. | 1.10 | 1,248.50 |
| 04/24/18 | Telephone conference call with A. Turnbull and L. Robichaux. | Califano, Thomas R. | 0.60 | 681.00 |
| 04/24/18 | Participate on daily call with Debtors regarding status of pending matters (.50). | Corrado, Dienna | 0.50 | 437.50 |
| 04/24/18 | Attend daily call regarding strategy (1.0); attend follow-up calls with client and L. Robichaux regarding same (1.0). | Simon, Daniel M. | 2.00 | 1,840.00 |
| 04/24/18 | Research regarding insider issues (.4); email to D. Corrado regarding same (.1). | Sutton, Mordechai Y | 0.50 | 345.00 |
| 04/25/18 | Revisions to conflict protocol. | Califano, Thomas R. | 1.20 | 1,362.00 |
| 04/25/18 | Attendance on conference call. | Califano, Thomas R. | 1.00 | 1,135.00 |
| 04/25/18 | Participate on daily call with Debtors and advisors (1.20); calls regarding information for Liberty Mutual (.50); call with counsel for Liberty Mutual (.30); follow up call with vendor seeking payment (.20); internal call regarding further update on certain matters (.60); call with Bryan Cave on status of various pending matters (.60). | Corrado, Dienna | 3.40 | 2,975.00 |
| 04/25/18 | Attend internal team case update call. | Nair, Tara | 0.50 | 267.50 |
| 04/25/18 | Regulatory research regarding CMS change of ownership requirements (.1); regulatory research regarding Mississippi certificate of need and licensing requirements; (.4) regulatory research regarding Georgia licensing and certificate of need (.4); regulator y research regarding Indiana licensing and certificate of need (.4); regulatory research regarding North Carolina licensing and certificate of need (.6); telephone calls to and from North Carolina planning agency (.2); regulatory research regarding South Carolina licensing and certificate of need (.5); regulatory research regarding Tennessee licensing and certificate of need (4); regulatory research regarding Virginia licensing and certificate of need (.4); draft advisory electronic communication to D. Simon (.7). | Nelson, Karen | 3.90 | 3,022.50 |
| 04/25/18 | Call with Company regarding strategy and operations. | Simon, Daniel M. | 0.60 | 552.00 |
| 04/25/18 | Emails with UST regarding pending documents and licenses and gather the same. | Zollinger, Andy | 1.30 | 1,033.50 |
| 04/25/18 | Internal calls re case status and issues. | Zollinger, Andy | 0.80 | 636.00 |

T. Califano
Matter # 410985-000003
Page 43
Invoice # 3613077
June 04, 2018

| **Date** | **Description** | **Timekeeper** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/26/18 | Attend daily call. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/26/18 | Participate on daily call with Debtors and advisors on various pending matters (.70); follow up with additional information (.20); call with Omega regarding outstanding matters and documents to be filed (.80); attend to issues regarding stipulation with Liberty Mutual (.30); review notices for various upcoming filings (.40). | Corrado, Dienna | 2.40 | 2,100.00 |
| 04/26/18 | Call with Company regarding operations and strategy (0.5); revisions to RSA (0.3). | Simon, Daniel M. | 0.80 | 736.00 |
| 04/26/18 | Special committee resolutions and governance issues. | Zollinger, Andy | 1.90 | 1,510.50 |
| 04/26/18 | Internal calls re cast status and issues. | Zollinger, Andy | 0.70 | 556.50 |
| 04/27/18 | Discussion with D. Simon re: independent director and next steps in preparation for hearing. | Avraham, David E. | 1.00 | 730.00 |
| 04/27/18 | Conference call regarding status. | Califano, Thomas R. | 0.60 | 681.00 |
| 04/27/18 | Conference call with independent director. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/27/18 | Conference call with independent director and E. Roth. | Califano, Thomas R. | 0.50 | 567.50 |
| 04/27/18 | Call with Omega regarding comments to bar date motion (.3); finalize same for filing (.9). | Corrado, Dienna | 1.20 | 1,050.00 |
| 04/27/18 | Meeting with L. Fiorenza regarding case strategy and update. | Simon, Daniel M. | 0.70 | 644.00 |
| 04/27/18 | Internal calls re case status and issues. | Zollinger, Andy | 0.60 | 477.00 |
| 04/27/18 | Revisions to board resolution and draft for other debtors. | Zollinger, Andy | 1.10 | 874.50 |
| 04/27/18 | Review special director agreement and comments to the same. | Zollinger, Andy | 0.70 | 556.50 |
| 04/28/18 | Revision to PowerPoint decks. | Califano, Thomas R. | 1.20 | 1,362.00 |
| 04/28/18 | Conference call with T. Blalock and J. Gutzmann. | Califano, Thomas R. | 0.60 | 681.00 |
| 04/29/18 | Draft motion to appoint independent director and related research. | Avraham, David E. | 5.50 | 4,015.00 |
| 04/29/18 | Incorporate comments to Committee presentation and attend to correspondence regarding same (1.20); review and provide comments to motion to appoint independent director (.50). | Corrado, Dienna | 1.70 | 1,487.50 |
| 04/30/18 | Revise motion to appoint independent director (.8); draft emergency motion to | Avraham, David E. | 2.50 | 1,825.00 |

T. Califano

Matter # 410985-000003
Page 44

Invoice # 3613077
June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | shorten notice and review local procedures re: same (1.0); communications with D. Simon re: settlement meeting and next steps (.7). | | | |
| 04/30/18 | Prepare for global meeting with Committee, DIP Lender, Plan Sponsor including gathering necessary documents (2.80); attend global meeting with Committee (2.70); follow up meetings with Bryan Cave and Plan Sponsor (1.20); internal follow up meetings regarding next steps and hearing prep (4.60); finalize pleadings, amended settlement agreement, motion to appoint independent director and bid procedures supplement along with relevant draft notices (3.90); call with Liberty Mutual regarding status update (.50). | Corrado, Dienna | 15.70 | 13,737.50 |
| 04/30/18 | Debtors' Motion for an Order Approving Entry Into Agreement Appointing an Independent Director of 4 West Holdings, Inc. (.2); E-mail to D. Corrado, D. Simon and A. Zollinger re: same (.1). | Ford, Jenny | 0.30 | 84.00 |
| 04/30/18 | Motion to shorten time to (RE: related document(s)[311] Application to employ) Filed by Debtor 4 West Holdings, Inc. (.2); E-mail to D. Corrado, D. Simon and A. Zollinger re: same (.1). | Ford, Jenny | 0.30 | 84.00 |
| 04/30/18 | Emails and calls regarding UST fees. | Zollinger, Andy | 0.80 | 636.00 |
| 04/30/18 | Finalize special director agreement. | Zollinger, Andy | 0.60 | 477.00 |
| | **Total** | | **190.90** | **$164,282.00** |

**B211   Financial Reports (Monthly Operating Reports & Schedules & S**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/02/18 | Call with Crowe and HCN regarding schedules. | Corrado, Dienna | 0.40 | 350.00 |
| 04/02/18 | Review schedule declarations (.20); email to team regarding same (.1). | Countryman, William Lee | 0.30 | 106.50 |
| 04/04/18 | Internal calls regarding scheduling and preparation for 4/16 and witness and exhibit lists. | Corrado, Dienna | 0.40 | 350.00 |
| 04/04/18 | Revise global notes in preparation for call with Crowe (.3); call with Crowe on schedule and global notes (.6). | Corrado, Dienna | 0.90 | 787.50 |

T. Califano

Matter # 410985-000003                                                                 Page 45
Invoice # 3613077                                                                 June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/05/18 | Revise global notes. | Corrado, Dienna | 0.30 | 262.50 |
| 04/05/18 | Attend to various creditor calls regarding bankruptcy and proof of claim process (.5). | Corrado, Dienna | 0.50 | 437.50 |
| 04/11/18 | Internal communications with W. Countryman and C. Fox relating to status of Schedules and Statements for filing. | Lisko, Stephanie A. | 0.30 | 84.00 |
| 04/12/18 | Emails with team regarding filing Schedules/SOFA's (.70); prepare and electronically file same (2.90). | Countryman, William Lee | 3.60 | 1,278.00 |
| 04/12/18 | E-mails to/from B. Countryman, Y. Lam Guerra, C. Fox and S. Lisko re: schedule and statement filings (.2); File 45 debtors schedules and statements (2.8); E-mails to B. Countryman re: issues with 2 debtors schedules and statements (.1). | Ford, Jenny | 3.10 | 868.00 |
| 04/12/18 | Work on filing of schedules and statements. | Fox, Carolyn B. | 3.90 | 1,111.50 |
| 04/12/18 | File schedules and statements of financial affairs. | Lam Guerra, Yohami | 2.70 | 931.50 |
| 04/12/18 | Internal communications with W. Countryman, C. Fox, Y. Lam Guerra, and J. Ford relating to filing of Schedules and Statements of Financial Affairs (1.5); prepare and finalize Schedules and Statements of Financial Affairs for jointly administered Debtors (3.0). | Lisko, Stephanie A. | 4.50 | 1,260.00 |
| 04/13/18 | Download new pleadings (.8); calendar deadlines and hearing dates (.2). | Countryman, William Lee | 1.00 | 355.00 |
| 04/20/18 | Call with R. Mulry regarding motion to extend stay. | Corrado, Dienna | 0.10 | 87.50 |
| 04/20/18 | Call re MORS (.7); follow up call with Crowe (.1). | Corrado, Dienna | 0.80 | 700.00 |
| 04/20/18 | Emails re filing. | Zollinger, Andy | 0.30 | 238.50 |
| 04/25/18 | File Connersville RE schedules (.20); emails with D. Corrado regarding same (.20). | Countryman, William Lee | 0.40 | 142.00 |
| | **Total** | | **23.50** | **$9,350.00** |

## B230   Financing/Cash Collections

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/06/18 | Emails regarding third party DIP financing. | Simon, Daniel M. | 0.60 | 552.00 |
| 04/10/18 | Emails with Bryan Cave and review of DIP issues. | Simon, Daniel M. | 0.50 | 460.00 |
| 04/12/18 | Gather documents for deposition. | Zollinger, Andy | 0.60 | 477.00 |

T. Califano
Matter # 410985-000003
Page 46
Invoice # 3613077
June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 04/12/18 | Research re DIP objections (1.4). | Zollinger, Andy | 1.40 | 1,113.00 |
| 04/20/18 | Call with D. Simon regarding status of filing. | Corrado, Dienna | 0.30 | 262.50 |
| 04/20/18 | Finalize order amending interim DIP order for uploading. | Corrado, Dienna | 0.30 | 262.50 |
| | **Total** | | **3.70** | **$3,127.00** |

**B310   Claims Administration and Objections**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 04/11/18 | Review and revise bar date motion including proposed order and exhibits and procedures in connection with same. | Corrado, Dienna | 1.60 | 1,400.00 |
| 04/18/18 | Begin to revise bar date motion (1.6). | Corrado, Dienna | 1.60 | 1,400.00 |
| 04/19/18 | Continue work on Bar Date motion. | Zollinger, Andy | 3.10 | 2,464.50 |
| 04/24/18 | Call re bid procedures supplement (.7); further revisions to bar date motion with focus on noticing procedures (1.3); call with Rust Omni including follow up call regarding same (.5); review bid procedures protocol (.3). | Corrado, Dienna | 2.80 | 2,450.00 |
| 04/24/18 | Revisions to bar date motion. | Simon, Daniel M. | 0.80 | 736.00 |
| 04/24/18 | RSA motion revisions (1.8); attend to milestone issues (1.3). | Zollinger, Andy | 3.10 | 2,464.50 |
| 04/26/18 | Call with Rust Omni and incorporate comments from various parties to bar date motion, order and related notices and form proof of claim form. | Corrado, Dienna | 1.70 | 1,487.50 |
| 04/26/18 | Draft Notice of Hearing on Claims Bar Date Motion. | Countryman, William Lee | 0.40 | 142.00 |
| 04/27/18 | Review presentation for 4/30 meeting (.3). | Corrado, Dienna | 0.30 | 262.50 |
| 04/27/18 | Prepare and electronically file Claim Bar Date Motion and Notice (.60); email same to Omni Management for service (.10); exchange emails with D. Corrado regarding same (.30). | Countryman, William Lee | 1.00 | 355.00 |
| | **Total** | | **16.40** | **$13,162.00** |

**B320   Plan and Disclosure Statement (including Business Plan)**

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 04/03/18 | Revisions to RSA notice and finalize same. | Simon, Daniel M. | 0.30 | 276.00 |

T. Califano

Matter # 410985-000003                                                                 Page 47

Invoice # 3613077                                                                 June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| 04/05/18 | Conference with attorneys for Omega and plan sponsor relating to the preparation for hearings on April 16. | Bernardo, Micala R. | 0.40 | 270.00 |
| 04/17/18 | Meeting with Plan Sponsor. | Califano, Thomas R. | 2.00 | 2,270.00 |
| 04/18/18 | Discussion with D. Simon re: disclosure statement issues. | Avraham, David E. | 0.50 | 365.00 |
| 04/19/18 | Call with D. Simon re: Disclosure Statement and bid procedures issues (.8); outline next steps re: supplemental pleadings (.5). | Avraham, David E. | 1.30 | 949.00 |
| 04/19/18 | Revise, prepare and electronically file Notice of Hearing on Disclosure Statement motion (.40); email same to Rust/Omni for service (.10). | Countryman, William Lee | 0.50 | 177.50 |
| 04/20/18 | Conference call re plan sponsor. | Califano, Thomas R. | 0.60 | 681.00 |
| 04/23/18 | Review RSA, DIP, and 9019 and compile milestones chart. | Zollinger, Andy | 2.70 | 2,146.50 |
| 04/23/18 | RSA motion revisions. | Zollinger, Andy | 1.10 | 874.50 |
| 04/24/18 | Review of RSA for necessary changes (1.0); review of motion to approve RSA (1.5); review and revise motion (1.5). | Califano, Thomas R. | 4.00 | 4,540.00 |
| 04/24/18 | Research re plan sponsor issues (2.4); and correspondence with D. Simon regarding same (0.4). | Nair, Tara | 2.80 | 1,498.00 |
| 04/24/18 | Call with D. Corrado re statutory insider issues (0.3); research regarding same (1.4). | Nair, Tara | 1.70 | 909.50 |
| 04/25/18 | Conference call with J. Muenker re plan sponsor protocol. | Califano, Thomas R. | 0.80 | 908.00 |
| 04/25/18 | Call with Bryan Cave regarding RSA amendment and related issues (.5); revisions to RSA and settlement agreement (.6). | Simon, Daniel M. | 1.10 | 1,012.00 |
| 04/25/18 | Draft amendment to RSA and motion to assume. | Zollinger, Andy | 2.60 | 2,067.00 |
| 04/26/18 | Review and revise RSA motion (2.3); review settlement agreement and draft RSA second amendment (.4). | Corrado, Dienna | 2.70 | 2,362.50 |
| 04/26/18 | RSA amendment review and comments. | Zollinger, Andy | 0.70 | 556.50 |
| 04/27/18 | Conference call with plan sponsor. | Califano, Thomas R. | 1.00 | 1,135.00 |
| 04/30/18 | Meeting with committee, Dwyer, Plan Sponsor. | Califano, Thomas R. | 5.00 | 5,675.00 |
| 04/30/18 | File Supplement to Debtors' Motion for Entry of An Order Approving Bidding Procedures Governing Submission and Consideration of Competing Plan | Ford, Jenny | 0.20 | 56.00 |

T. Califano
Matter # 410985-000003                                                                    Page 48
Invoice # 3613077                                                                    June 04, 2018

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | Sponsorship Proposals (.1); E-mail to D. Corrado, D. Simon and A. Zollinger re: same (.1). | | | |
| 04/30/18 | Notice of Filing of Supplement to Debtors' Motion for Entry of An Order Approving Bidding and Auction Procedures Governing Submission and Consideration of Competing Plan Sponsorship Proposals (.2); E-mail to D. Corrado, D. Simon and A. Zollinger re: same (.1). | Ford, Jenny | 0.30 | 84.00 |
| | **Total** | | **32.30** | **$28,813.00** |
| | **Total Hours** | | | **1,406.70** |
| | **Total Fees** | | | **$1,041,512.50** |

## Time Summary

The following legal services were provided by DLA Piper LLP (US):

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Califano, Thomas R. | Partner | 108.80 | 1135.00 | 123,488.00 |
| Simon, Daniel M. | Partner | 205.30 | 920.00 | 188,876.00 |
| Nelson, Karen | Partner | 11.50 | 775.00 | 8,912.50 |
| Califano, Thomas R. | Partner | 9.00 | 567.50 | 5,107.50 |
| Simon, Daniel M. | Partner | 15.00 | 460.00 | 6,900.00 |
| Brown, Kathy Owen | Senior Counsel | 103.80 | 920.00 | 95,496.00 |
| Massiatte, Michael | Of Counsel | 38.70 | 740.00 | 28,638.00 |
| Corrado, Dienna | Associate | 165.10 | 875.00 | 144,462.50 |
| Jamison Woods, Crystal | Associate | 37.70 | 800.00 | 30,160.00 |
| Zollinger, Andy | Associate | 90.70 | 795.00 | 72,106.50 |
| Reddoch, Allison Amie | Associate | 24.40 | 775.00 | 18,910.00 |
| Avraham, David E. | Associate | 71.10 | 730.00 | 51,903.00 |
| Angelo, Jason Daniel | Associate | 2.80 | 710.00 | 1,988.00 |
| Sutton, Mordechai Y | Associate | 7.40 | 690.00 | 5,106.00 |
| Lanza, Adam C. | Associate | 17.20 | 625.00 | 10,750.00 |
| Stefanova, Marina | Associate | 23.80 | 615.00 | 14,637.00 |
| Callahan, Virginia | Associate | 42.30 | 560.00 | 23,688.00 |
| Nair, Tara | Associate | 53.20 | 535.00 | 28,462.00 |
| Williams, Jade | Associate | 41.00 | 535.00 | 21,935.00 |

T. Califano

Matter # 410985-000003

Page 49

Invoice # 3613077

June 04, 2018

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| O'Connor, Breegan | Associate | 24.90 | 485.00 | 12,076.50 |
| Corrado, Dienna | Associate | 21.50 | 437.50 | 9,406.25 |
| Zollinger, Andy | Associate | 8.50 | 397.50 | 3,378.75 |
| Bernardo, Micala R. | Attorney | 120.60 | 675.00 | 81,405.00 |
| Bernardo, Micala R. | Attorney | 2.50 | 337.50 | 843.75 |
| Grant, Derrell | Discovery Spec. | 56.50 | 330.00 | 18,645.00 |
| Countryman, William Lee | Paralegal | 69.20 | 355.00 | 24,566.00 |
| Lam Guerra, Yohami | Paralegal | 3.10 | 345.00 | 1,069.50 |
| Eason-Hall, Erica | Paralegal | 3.30 | 340.00 | 1,122.00 |
| Fox, Carolyn B. | Paralegal | 4.20 | 285.00 | 1,197.00 |
| Ford, Jenny | Paralegal | 4.50 | 280.00 | 1,260.00 |
| Lisko, Stephanie A. | Paralegal | 5.20 | 280.00 | 1,456.00 |
| Countryman, William Lee | Paralegal | 8.50 | 177.50 | 1,508.75 |
| Masters, Melinda F. | Research Staff | 4.40 | 380.00 | 1,672.00 |
| Nash, Maribel | Research Staff | 1.00 | 380.00 | 380.00 |
| **Totals** | | **1,406.70** | | **1,041,512.50** |

## Task Summary

| Task | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 22.20 | 13,300.00 |
| B112 | Creditor Inquiries | 6.70 | 5,669.00 |
| B130 | Asset Disposition | 122.50 | 99,321.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 45.20 | 32,048.50 |
| B150 | Meetings of and Communications with Creditors | 6.50 | 6,086.00 |
| B155 | Court Hearing | 119.10 | 82,746.00 |
| B160 | Employment Applications | 23.20 | 19,360.50 |
| B170 | Fee Applications | 39.20 | 21,829.00 |
| B190 | Litigation and Contested Matters | 690.30 | 515,273.00 |
| B195 | Non-Working Travel | 65.00 | 27,145.00 |
| B210 | Business Operations | 190.90 | 164,282.00 |
| B211 | Financial Reports (Monthly Operating Reports & Schedules & S | 23.50 | 9,350.00 |
| B230 | Financing/Cash Collections | 3.70 | 3,127.00 |
| B310 | Claims Administration and Objections | 16.40 | 13,162.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 32.30 | 28,813.00 |
| | **Totals** | **1,406.70** | **1,041,512.50** |